**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| TRUSTEES OF THE BRICKLAYERS<br>AND ALLIED CRAFTSMEN LOCAL 56<br>FRINGE BENEFIT FUND,<br><br>Plaintiffs,<br><br>v.<br><br>AL'S MASONRY CONTRACTING,<br>INC., an Illinois corporation; AL'S MAINTENANCE,<br>INC., a dissolved Illinois corporation; ALFONSO<br>GUZMAN, SR., individually; ANDREA GUZMAN,<br>Individually; and MARIA SABAT a/k/a MARY SABAT<br>a/k/a MARIA SORIA, individually,<br><br>Defendant. | )<br>)<br>)<br>)  Case No. 08-cv-1616<br>)<br>)  Judge James B. Zagel<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

## MOTION FOR ORDER OF DEFAULT AND JUDGMENT IN SUM CERTAIN

Plaintiffs, by one of their attorneys, SHANE LUEDKE and ARNOLD AND KADJAN,

pursuant to F.R.C.P. 55, respectfully request this Honorable Court to enter an Order of Default as

to liability and Judgment in favor of Plaintiffs and against Defendants, **AL'S MASONRY**

**CONTRACTING, INC.**, an Illinois corporation; **AL'S MAINTENANCE, INC.**, a dissolved

Illinois corporation; **ALFONSO GUZMAN, SR.**, individually; **ANDREA GUZMAN**,

Individually; and **MARIA SABAT** a/k/a **MARY SABAT** a/k/a **MARIA SORIA.**   In support

thereof, Plaintiffs state:

    1.     This case was filed on March 20, 2008.

    2.     All Defendants were served with Summons and Complaint as of April 10, 2008.

    3.     In excess of 20 days have expired since Service of Process, however, Defendants

have failed to file an answer or otherwise plead.

4.    The audits of Al's Construciton performed by Legacy Professionals, revealed that Defendants, as alter-egos of Al's Construction and as those corporate officers in control of Al's Construction and Defendant corporations, owe $841,244.69 to the Plaintiffs, which includes liqudated damages as indicated in the audits. (Exhibit A)

5.    The cost of the audits billed to the Plaintiffs is $36,921.89.  (Exhibit C)

6.    Per the affidavit of Donald Schwartz, attorney for Plaintiffs in legal fees and expenses $8,913.75 has been incurred in this suit.  (Exhibit B)

**WHEREFORE**, Plaintiffs pray for:

1.    An Order of Default against the Defendants.

2.    Judgment be rendered in the amount of $887,080.33.

Respectfully submitted,

TRUSTEES OF THE BRICKLAYERS AND
ALLIED CRAFTSMEN LOCAL 56 FRINGE
BENEFIT FUND


s/ Shane Luedke
Counsel for Plaintiffs

Donald D. Schwartz
Shane Luedke
**ARNOLD AND KADJAN**
19 West Jackson Blvd.
Chicago, Illinois 60604
(312) 236-0415

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| TRUSTEES OF THE BRICKLAYERS AND ALLIED CRAFTSMEN LOCAL 56 FRINGE BENEFIT FUND, | ) ) ) |
| Plaintiffs, | ) Case No. 08-cv-1616 ) |
| v. | ) Judge James B. Zagel ) ) |
| AL'S MASONRY CONTRACTING, INC., an Illinois corporation; AL'S MAINTENANCE, INC., a dissolved Illinois corporation; ALFONSO GUZMAN, SR., individually; ANDREA GUZMAN, Individually; and MARIA SABAT a/k/a MARY SABAT a/k/a MARIA SORIA, individually, | ) ) ) ) ) ) ) ) |
| Defendant. | ) ) |

**JUDGMENT ORDER**

**THIS CAUSE** coming on to be heard on Plaintiffs' Motion for Order of Default and Judgment in Sum Certain, all parties having been given due notice;

**IT IS HEREBY ORDERED**:

1.       Judgment in the amount of $$887,080.33 is entered in favor of Plaintiffs, Bricklayers and Allied Craftsmen Local 74 Fringe Benefit Funds, and against the Defendants, **AL'S MASONRY CONTRACTING, INC.**, an Illinois corporation; **AL'S MAINTENANCE, INC.**, a dissolved Illinois corporation; **ALFONSO GUZMAN, SR.**, individually; **ANDREA GUZMAN**, Individually; and **MARIA SABAT** a/k/a **MARY SABAT** a/k/a **MARIA SORIA.**

2.       This is a final and appealable order.

DATED: _____

ENTER: _____
              **HONORABLE JUDGE Zagel**

Donald D. Schwartz
Shane Luedke
**ARNOLD AND KADJAN**
19 West Jackson Boulevard
Chicago, Illinois 60604
(312) 236-0415

| Account Name | Bank | Account # | Audit Period | Audit Findings |
|---|---|---|---|---|
| Al's Construction | | District Council #1 audit | | |
| Al's Masonry | First American Bank | 1701455302 | 4/1/05-11/30/06 | $ 13,073.26 |
| Al's Masonry Contracting | State Bank of Illinois | 307479397 | 9/13/07-1/31/08 | $ 59,197.19 |
| Al's Masonry | State Bank of Illinois | 56004724 | 3/30/07-9/28/07 | $ - |
| Al's Construction | State Bank of Illinois | 56004724 | 3/30/07-10/31/07 | $ 94,617.27 |
| Al's Construction | State Bank of Illinois | 307477334 | 10/19/05-4/23/07 | $ 11,241.90 |
| | State Bank of Illinois | 560046219 | 10/19/05-4/23/07 | $ 146,276.22 |
| Alsonso Guzman, Sr. and Maria V. Guzman's | | | | |
| personal checking account | State Bank of Illinois | 530346296 | 9/26/07-12/10/07 | $ 492.21 |
| Alsonso Guzman, Sr. and Maria V. Guzman's | State Bank of Illinois | 307473663 | 6/30/04-3/30/07 | $ - |
| personal bank account | | | | |
| Al's Maintenance | LaSalle Bank N.A. | 5201779286 | 2/28/06-12/3/07 | $ 285,313.06 |
| Al's Construction | Chase Bank N.A. | 669103764 | 3/14/05-12/31/07 | $ 231,033.58 |
| | | | Total amount due | $ 841,244.69 |



EXHIBIT
A

tabbies®

# LEGACY

PROFESSIONALS LLP
CERTIFIED PUBLIC ACCOUNTANTS

**REVISED**

June 14, 2007

Bricklayers and Allied Craftworkers
   District Council #1 - Illinois
1950 West 43rd Street
Chicago, Illinois 60609

We have applied certain procedures, as discussed below, to the payroll records of Al's Construction, Inc., a contributing employer to the Masonry Institute and Bricklayers District Council #1 Fringe Benefit Funds for the period April 1, 2005 to November 30, 2006. The purpose of our review was to assist you in determining whether contributions to the Trust Funds are being made in accordance with the collective bargaining agreements in effect and with the Trust Agreements of the Funds. The propriety of the contributions is the responsibility of the employer's management.

Our procedures included a review of the pertinent provision of the collective bargaining agreements and compared underlying employer payroll records to Fund contribution records. The employer records we reviewed included payroll journals, individual earnings records, payroll tax returns, contribution reports, job classifications, and general disbursement records as appropriate. The scope of this engagement was limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Trust Funds. Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

Our procedures related to a review of the employer's payroll records only and did not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed.

The exceptions to employer contributions are detailed on the accompanying schedule.

*Legacy Professionals LLP*

/tt

REVISED

Notes & Procedures

Al's Construction, Inc.
1775 Cortland Court Unit D
Addison, IL 60101

Employer # 2315

The audit for Al's Construction, Inc. was performed at the employer's accountant's office. Our contact for the audit was Dan Prince (Accountant).

We classified 100% of the employees during the audit period. All nonunion employees on the payroll were looked up on the DC 1 member list.

Since the employer only supplied tax documents and yearly reports for 2006 we used the quarterly reports and wage rates to determine the number of hours worked in a quarter. These totals were then compared to the contribution reports supplied from the Fund. Any discrepancies were included in the last month of the corresponding quarter.

All bricklayers worked more hours than reported to the Fund. We used Tax documents and a November Month end payroll record to reconcile the hours reported to the Fund. All discrepancies were included in our report.

Per Angie Kopsky at the District Council Funds office, they had not received September or November 2006 Contribution Reports from the employer.

While reviewing cash disbursements, we noticed payments made to signatory employees that were separate from the payroll. We asked the accountant about these payments and he was unaware as well. These checks had no taxes deducted and appeared to be for work other than what was on the payroll. These checks were summed and divided by the employee's pay rate. Copies of these checks are available if the Fund wishes to review them.

| Check Number | Payable to: | Date | Amount | Wage Rate | Hrs |
|---|---|---|---|---|---|
| 1388 | Valdez, Roque | 1-17-06 | 875.00 | $22.39 | 39 |
| 1329 | Valdez, Roque | 2-07-06 | 280.00 | $22.39 | 12.5 |
| 1424 | Valdez, Roque | 4-17-06 | 800.00 | $22.39 | 35.75 |
| 1456 | Valdez, Roque | 5-06-06 | 700.00 | $22.39 | 31.25 |
| 1386 | Valdez, Efrain | 1-17-06 | 875.00 | $22.39 | 39 |
| 1389 | Valdez, Efrain | 1-18-06 | 75.00 | $22.39 | 3.5 |
| 1328 | Valdez, Efrain | 2-07-06 | 280.00 | $22.39 | 12.5 |
| 1425 | Valdez, Efrain | 4-17-06 | 800.00 | $22.39 | 35.75 |
| 1455 | Valdez, Efrain | 5-15-06 | 700.00 | $22.39 | 31.25 |

REVISED

      With regards to the employers working on Saturday, we reviewed time sheets that looked prepared prior to the audit. No work appeared to be done on Saturday or Sunday.

Additionally, please note that the employer was to submit payroll checks for weekend work on August 5th and 6th 2006 to the District Council. These checks were not made available during the audit. We asked our contact and he was not aware these records were to be produced. On March 1, 2007 we called Angie Kopsky at the District Council to see if the checks had been sent. Angie informed us that the checks had not been provided.

REVISED- April 17, 2007
      Per Angie Kopsky at the District Council Office; we were to apply September 2005 contribution report to the Audit and make all necessary adjustments to reflect the report. The employer had sent in the report, prior to the audit, however it was not processed by the Fund due to the fact of missing social security numbers.

REVISED- June 14, 2007
      Per Angie Kopsky at the District Council Office; we were to apply November 2006 contribution report to the Audit.

# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

**REVISED**

June 14, 2007

Bricklayers and Allied Craftworkers
  District Council #1 - Illinois
1950 W. 43rd Street
Suite: 2 BAC
Chicago, Illinois 60609

## Payroll Audit Report

Employer Name :     Al's Construction Inc.

Account #:     2315          Telephone:   630-740-4067

Address :     1775 Cortland Court Unit D
              Addison, IL 60101

Date of Audit :     January 17, 2007

Period Examined :     April 1, 2005 to November 30, 2006

Employer representative, if any, present at the time of the payroll audit:

| Dan Prince | Accountant |
|---|---|
| Name | Title |

Location of Audit     1595 Weld Rd #4
                      Elgin, IL 60123

Summary or reason for underreported or over reported contributions :
Did not report all hours worked.
Payments made to employees in addition to payroll
Did not report annuity hours correctly

As a result of the payroll audit conducted on the above employer's records:

$13,073.26     is due to (from) the Masonry Institute and
               Bricklayers Local 21 Fringe Benefit Funds
               and Annuity Fund

Terrence Truesdale
Payroll Auditor(s)

BAC District Council #1 - Illinois
Fringe Benefit Funds
Summary of Deficiencies

Date:                           January 31, 2007

Last Date of Fieldwork:         January 17, 2007

Audit Period :                  April 1, 2005 to November 30, 2006

Employer:                       Al's Construction Inc.

Account Number:                 2315

| Total Paid | | + | Total Discrepancies | = | Total Contributions Due |
|---|---|---|---|---|---|
| $46,787.80 | | | $10,121.60 | | $56,909.40 |

5% of Contributions Due    $2,845.47

| | Total | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|
| Regular hours not reported | 621.00 | | | | 621.00 | |
| Annuity hours not reported | 622.50 | | | | 622.50 | |
| Health, Welfare | $4,180.96 | | | | $4,180.96 | |
| Pension | $2,642.67 | | | | $2,642.67 | |
| LMCC | $45.68 | EFFECTIVE 6/1/05 | | | $45.68 | |
| IPF | $155.26 | | | | $155.26 | |
| D.C.T.C. | $162.90 | | | | $162.90 | |
| IMI | $290.44 | | | | $290.44 | |
| DC Dues | $822.69 | | | | $822.69 | |
| Safety | $6.22 | | | | $6.22 | |
| Annuity Fund | $1,814.78 | | | | $1,814.78 | |
| Total discrepancies due | $10,121.60 | | | | $10,121.60 | |
| Liquidated damages @ 1.0% per month | $1,421.66 | | | | $1,421.66 | |
| Net Amount Due | $11,543.26 | | | | | |
| Less Credit for Overpayment of Benefits | | | | | | |
| Outstanding Balance Due | | | | | | |
| Payroll Audit Fees | $1,530.00 | | | | | |
| Total Amount Due | $13,073.26 | | | | | |

Dates
4/05-11/06

BAC District Council #1 - Illinois                                              **REVISED**

Liquidated Damages
At 1.0% Per Month

Employer:    Al's Construction Inc.

A/C No:    2315

| 2003 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | 54.0% | |
| Feb | | 53.0% | |
| Mar | | 52.0% | |
| Apr | | 51.0% | |
| May | | 50.0% | |
| Jun | | 49.0% | |
| Jul | | 48.0% | |
| Aug | | 47.0% | |
| Sep | | 46.0% | |
| Oct | | 45.0% | |
| Nov | | 44.0% | |
| Dec | | 43.0% | |
| Total | | | |

| 2004 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | 42.0% | |
| Feb | | 41.0% | |
| Mar | | 40.0% | |
| Apr | | 39.0% | |
| May | | 38.0% | |
| Jun | | 37.0% | |
| Jul | | 36.0% | |
| Aug | | 35.0% | |
| Sep | | 34.0% | |
| Oct | | 33.0% | |
| Nov | | 32.0% | |
| Dec | | 31.0% | |
| Total | | | |

| 2005 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | 30.0% | |
| Feb | | 29.0% | |
| Mar | | 28.0% | |
| Apr | | 27.0% | |
| May | | 26.0% | |
| Jun | | 25.0% | |
| Jul | | 24.0% | |
| Aug | | 23.0% | |
| Sep | | 22.0% | |
| Oct | | 21.0% | |
| Nov | | 20.0% | |
| Dec | | 19.0% | |
| Total | | | |

1 of 2

BAC District Council #1 - Illinois

**REVISED**

Liquidated Damages
At 1.0% Per Month

Employer:    Al's Construction Inc.

A/C No:    2315

| 2006 | Deficiencies | Rate | Amount |
|------|------|------|------|
| Jan | 1,263.26 | 18.0% | 227.39 |
| Feb | 387.52 | 17.0% | 65.88 |
| Mar | 1,364.00 | 16.0% | 218.24 |
| Apr | 1,108.24 | 15.0% | 166.24 |
| May | 968.76 | 14.0% | 135.63 |
| Jun | 3,925.63 | 13.0% | 510.33 |
| Jul | | 12.0% | |
| Aug | | 11.0% | |
| Sep | 481.04 | 10.0% | 48.10 |
| Oct | | 9.0% | |
| Nov | 623.13 | 8.0% | 49.85 |
| Dec | | 7.0% | |
| Total | 10,121.58 | | 1,421.66 |

| 2007 | Deficiencies | Rate | Amount |
|------|------|------|------|
| Jan | | 6.0% | |
| Feb | | 5.0% | |
| Mar | | 4.0% | |
| Apr | | 3.0% | |
| May | | 2.0% | |
| Jun | | 1.0% | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| Total | | | |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME:  Al's Construction Inc.
AUDIT PERIOD:  April 1, 2005 to November 30, 2006
ACCOUNT NO.:  2315
GROUP:  K187
AGID:  56IND

2005

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Feb-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Mar-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Apr-05 | All Bricklayers | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | May-05 | All Bricklayers | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Jun-05 | All Bricklayers | 328.00 | 328.00 | | 12.75 | | 328.00 | 328.00 | | 2.75 | | |
| | | MONTH TOTALS | 328.00 | 328.00 | | | | 328.00 | 328.00 | | | | |

REVISED

REVISED

2 of 2

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME:   Al's Construction Inc.
AUDIT PERIOD:   April 1, 2005 to November 30, 2006
ACCOUNT NO.:   2315
GROUP:   K187
AGID:   56IND

2005

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jul-05 | All Bricklayers | 144.00 | 144.00 | | 12.75 | | 144.00 | 144.00 | | 2.75 | | |
| | | MONTH TOTALS | 144.00 | 144.00 | | | | 144.00 | 144.00 | | | | |
| | Aug-05 | All Bricklayers | 188.00 | 188.00 | | 12.75 | | 188.00 | 188.00 | | 2.75 | | |
| | | MONTH TOTALS | 188.00 | 188.00 | | | | 188.00 | 188.00 | | | | |
| | Sep-05 | All Bricklayers | 304.00 | 304.00 | | 12.75 | | 304.00 | 304.00 | | 2.75 | | |
| | | MONTH TOTALS | 304.00 | 304.00 | | | | 304.00 | 304.00 | | | | |
| | Oct-05 | All Bricklayers | 200.00 | 200.00 | | 12.75 | | 200.00 | 200.00 | | 2.75 | | |
| | | MONTH TOTALS | 200.00 | 200.00 | | | | 200.00 | 200.00 | | | | |
| | Nov-05 | All Bricklayers | 128.00 | 128.00 | | 12.75 | | 128.00 | 128.00 | | 2.75 | | |
| | | MONTH TOTALS | 128.00 | 128.00 | | | | 128.00 | 128.00 | | | | |
| | Dec-05 | All Bricklayers | 114.00 | 114.00 | | 12.75 | | 114.00 | 114.00 | | 2.75 | | |
| | | MONTH TOTALS | 114.00 | 114.00 | | | | 114.00 | 114.00 | | | | |
| | | 2005 TOTALS | 1,406.00 | 1,406.00 | | | | 1,406.00 | 1,406.00 | | | | |

REVISED

1 of 2

2006

PAYROLL ?IT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction Inc.
AUDIT PERIOD: April 1, 2005 to November 30, 2006
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Jan-06 | Valdez, Roque | 83.00 | 44.00 | 39.00 | 12.75 | 497.25 | 83.00 | 44.00 | 39.00 | 2.75 | 107.25 | 604.50 |
| 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 | Jan-06 | Valdez, Efrain | 86.50 | 44.00 | 42.50 | 12.75 | 541.88 | 86.50 | 44.00 | 42.50 | 2.75 | 116.88 | 658.76 |
| | Jan-06 | All Other Bricklayers | 48.00 | 48.00 | | 12.75 | | 48.00 | 48.00 | | 2.75 | | |
| | | MONTH TOTALS | 217.50 | 136.00 | 81.50 | | 1,039.13 | 217.50 | 136.00 | 81.50 | | 224.13 | 1,263.26 |
| 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 | Feb-06 | Valdez, Roque | 44.50 | 32.00 | 12.50 | 12.75 | 159.38 | 44.50 | 32.00 | 12.50 | 2.75 | 34.38 | 193.76 |
| 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 | Feb-06 | Valdez, Efrain | 44.50 | 32.00 | 12.50 | 12.75 | 159.38 | 44.50 | 32.00 | 12.50 | 2.75 | 34.38 | 193.76 |
| | Feb-06 | All Other Bricklayers | 16.00 | 16.00 | | 12.75 | | 16.00 | 16.00 | | 2.75 | | |
| | | MONTH TOTALS | 105.00 | 80.00 | 25.00 | | 318.76 | 105.00 | 80.00 | 25.00 | | 68.76 | 387.52 |
| 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 | Mar-06 | Reyes, Edgar | 72.00 | | 72.00 | 12.75 | 918.00 | 72.00 | | 72.00 | 2.75 | 198.00 | 1,116.00 |
| 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 | Mar-06 | Contreras, Roque | 16.00 | | 16.00 | 12.75 | 204.00 | 16.00 | | 16.00 | 2.75 | 44.00 | 248.00 |
| | Mar-06 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 88.00 | | 88.00 | | 1,122.00 | 88.00 | | 88.00 | | 242.00 | 1,364.00 |
| 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 | Apr-06 | Valdez, Roque | 35.75 | | 35.75 | 12.75 | 455.81 | 35.75 | | 35.75 | 2.75 | 98.31 | 554.12 |
| 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 | Apr-06 | Valdez, Efrain | 35.75 | | 35.75 | 12.75 | 455.81 | 35.75 | | 35.75 | 2.75 | 98.31 | 554.12 |
| | Apr-06 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 71.50 | | 71.50 | | 911.62 | 71.50 | | 71.50 | | 196.62 | 1,108.24 |
| 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 | May-06 | Valdez, Roque | 31.25 | | 31.25 | 12.75 | 398.44 | 31.25 | | 31.25 | 2.75 | 85.94 | 484.38 |
| 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 | May-06 | Valdez, Efrain | 31.25 | | 31.25 | 12.75 | 398.44 | 31.25 | | 31.25 | 2.75 | 85.94 | 484.38 |
| | May-06 | All Other Bricklayers | | | | | | | | | | | |
| | | MONTH TOTALS | 62.50 | | 62.50 | | 796.88 | 62.50 | | 62.50 | | 171.88 | 968.76 |
| 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 | Jun-06 | Reyes, Edgar | 32.00 | | 32.00 | 14.08 | 450.56 | 32.00 | | 32.00 | 3.10 | 99.20 | 549.76 |
| 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 | Jun-06 | Contreras, Roque | 32.00 | | 32.00 | 14.08 | 450.56 | 32.00 | | 32.00 | 3.10 | 99.20 | 549.76 |
| 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 | Jun-06 | Valdez, Roque | 60.00 | | 60.00 | 14.08 | 844.80 | 60.00 | | 60.00 | 3.10 | 186.00 | 1,030.80 |
| 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 | Jun-06 | Valdez, Efrain | 80.50 | | 80.50 | 14.08 | 1,133.44 | 80.50 | | 80.50 | 3.10 | 249.55 | 1,382.99 |
| 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 | Jun-06 | Guerrero, Armando | 24.00 | | 24.00 | 14.08 | 337.92 | 24.00 | | 24.00 | 3.10 | 74.40 | 412.32 |
| | Jun-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 228.50 | | 228.50 | | 3,217.28 | 228.50 | | 228.50 | | 708.35 | 3,925.63 |

REVISED

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction Inc.
AUDIT PERIOD: April 1, 2005 to November 30, 2006
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2006

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jul-06 | All Bricklayers | 88.00 | 88.00 | | | | 88.00 | 88.00 | | 3.10 | | |
| | | MONTH TOTALS | 88.00 | 88.00 | | | | 88.00 | 88.00 | | | | |
| | Aug-06 | All Bricklayers | 260.00 | 260.00 | | | | 260.00 | 260.00 | | 3.10 | | |
| | | MONTH TOTALS | 260.00 | 260.00 | | | | 260.00 | 260.00 | | | | |
| 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 | Sep-06 | Reyes, Edgar | 60.00 | 56.00 | 4.00 | 14.08 | 56.32 | 60.00 | 56.00 | 4.00 | 3.10 | 12.40 | 68.72 |
| 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 | Sep-06 | Valdez, Roque | 116.00 | 108.00 | 8.00 | 14.08 | 112.64 | 116.00 | 108.00 | 8.00 | 3.10 | 24.80 | 137.44 |
| 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 | Sep-06 | Guerrero, Armando | 80.00 | 64.00 | 16.00 | 14.08 | 225.28 | 80.00 | 64.00 | 16.00 | 3.10 | 49.60 | 274.88 |
| | Sep-06 | All Other Bricklayers | 320.00 | 320.00 | | 14.08 | | 320.00 | 320.00 | | 3.10 | | |
| | | MONTH TOTALS | 576.00 | 548.00 | 28.00 | | 394.24 | 576.00 | 548.00 | 28.00 | | 86.80 | 481.04 |
| | Oct-06 | All Bricklayers | 246.00 | 246.00 | | 14.08 | | 246.00 | 246.00 | | 3.10 | | |
| | | MONTH TOTALS | 246.00 | 246.00 | | | | 246.00 | 246.00 | | | | |
| 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 | Nov-06 | Reyes, Edgar | 16.00 | | 16.00 | 14.08 | 225.28 | 17.50 | | 17.50 | 3.10 | 54.25 | 279.53 |
| 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 | Nov-06 | Valdez, Roque | 48.00 | 44.00 | 4.00 | 14.08 | 56.32 | 48.00 | 44.00 | 4.00 | 3.10 | 12.40 | 68.72 |
| 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 | Nov-06 | Guerrero, Armando | 16.00 | | 16.00 | 14.08 | 225.28 | 16.00 | | 16.00 | 3.10 | 49.60 | 274.88 |
| | Nov-06 | All Other Bricklayers | 74.00 | 74.00 | | 14.08 | | 74.00 | 74.00 | | 3.10 | | |
| | | MONTH TOTALS | 154.00 | 118.00 | 36.00 | | 506.88 | 155.50 | 118.00 | 37.50 | | 116.25 | 623.13 |
| | Dec-06 | | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | | 2006 TOTALS | 2,097.00 | 1,476.00 | 621.00 | | 8,306.79 | 2,098.50 | 1,476.00 | 622.50 | | 1,814.79 | 10,121.58 |



# LEGACY
### PROFESSIONALS LLP
CERTIFIED PUBLIC ACCOUNTANTS

March 15, 2008

A/C 2315

Local 56 Masons and Plasterers
  Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

    We have applied certain procedures, as discussed below, to the records (provided to us by the Funds) of Al's Masonry; First American Bank Account Number 17101455302, a contributing employer to the Local 56 Masons and Plasterers Fringe Benefit Funds for the period September 13, 2007 to January 31, 2008. The purpose of our review was to assist you in determining whether contributions to the Trust Funds are being made in accordance with the collective bargaining agreements in effect and with the Trust Agreements of the Funds. The propriety of the contributions is the responsibility of the employer's management.

    Our procedures included a review of the pertinent provision of the collective bargaining agreements and analysis of employer provided records. The employer records we reviewed included general disbursement records and bank statements. The scope of this engagement was limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Trust Funds. Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

    Our procedures related to a review of the employer's records only and did not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed.

    The exceptions to employer contributions are detailed on the accompanying schedule.

*Legacy Professionals LLP*

/tt

Al's Masonry
Bank: First American Bank
Account Number: 17101455302
1775 Cortland Court Unit D
Addison, IL 60101

The audit covers the time period of September 13, 2007 to January 31, 2008. This period coincides with the opening of First American Bank Account Number 17101455302 and the last statement received dated January 31, 2008.

First American Bank Account Number 17101455302 was subpoenaed and reviewed for a benefit audit for Local 56 Bricklayers. During our review we noticed payments to several individuals who were unclassified and may have been performing bargaining unit work. The records reviewed for this audit were only bank accounts and copies of checks.

We built an electronic spreadsheet file from the subpoenaed records from Al's Masonry First American Bank Account 17101455302, a related company of Al's Construction. The spreadsheet was headed with the following categories; Bank, Check Number, Payee, Date and Amount.

All check amounts were applied in the following way. Payments to subcontractors were divided by the prevailing journeymen wage rate to determine hours. Payments to individuals with whole number amounts were divided by the prevailing journeymen wage rate to determine hours. Payments to individuals with amounts that appeared to be net amounts, after taxes and other deductions, were multiplied by 33.33%. Example would be a net amount of $750.31 would be multiplied by 1.3333% to get a sum of $1,000.39.

Hours calculated by the above methods were included in our report as jurisdictional hours worked but not reported. All hours were rounded to the nearest quarter hour.

All payments from accounts to individuals or subcontractors other than the Chase E Chex Account for Al's Construction were included as additional hours worked. It appears that the Al's Construction Payroll E Chex account is the account where all hours reported to the Fund would coincide with payroll from that account. All additional payments from various related accounts would be in addition to the Chase E Chex Account. All payments made on behalf of Al's Construction to the Funds would be verified with the Chase E Chex Account. Any over payments or under payments would be applied to that audit.

*Subcontractors*
There were no subcontractors paid from this banking account.

We did not include payments to the following companies for services that do not appear to be bargaining unit work. Green Fairways appears to be the landlord of the business address of Al's Construction, Inc. We excluded payments from suppliers as well.

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1509 | Campos Landscaping | 11/6/2007 | $ 829.00 | |
| 1521 | Fast Color | 11/16/2007 | $ 60.00 | |
| 1512 | Green Fairways | 11/8/2007 | $ 1,882.00 | |
| 1003 | Landscape Designs | 10/2/2007 | $ 1,755.00 | |
| 1073 | Printing Plus | 10/30/2007 | $ 149.30 | |
| 1062 | PTL Professionals Inc | 10/20/2007 | $ 650.00 | |
| 1501 | Stark Services | 10/30/2007 | $ 305.00 | |
| 1044 | State Farm | 10/17/2007 | $ 1,095.65 | |
| 1057 | State Farm | 10/19/2007 | $ 1,440.00 | |
| 1066 | United Fire | 10/22/2007 | $ 900.00 | |

We noticed payments to various mortgage companies, and furniture stores during the audit period. We did not include these payments in the report. We are unable to verify if payments were for personal or business use.

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| elec trans | mortgage mayment | 10/24/2007 | $ 2,651.18 | |
| 1511 | Walter E Smithe | 11/6/2007 | $ 1,149.99 | |

## *Employees*

While reviewing the payroll we noticed payments to Alfonso Guzman Sr., Alfonso Guzman Jr. and Alfonso Guzman. We used the signature on each endorsed check to determine who the payee was. Per instructions from Fund counsel we were to exclude Alfonso Guzman Sr. from our audit report however we were to include any exorbitant check amounts issued to Alfonso Guzman or Mary Sabat that appear to be in addition to their typical payroll salary. According to Mr. Doug Johnston, two employees claimed that they were paid cash by Alfonso Guzman Sr. for hours worked. Therefore we are going to assume that these additional gross amounts paid to Alfonso Guzman Sr. were for cash payment to employees performing bargaining unit work. Mary Sabat did not take a regular payroll that we noticed therefore we included any payments over $2999.00 as exorbitant amounts and included them in our report.

All other individuals appearing on provided bank statements were included in our report as we were unable to determine job classifications from the records provided. We did however remove the following payments due to check memo's.

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1515 | Rosendo Mendoza | 11/9/2007 | $ 226.00 | gas |
| 1514 | Virginia Flores | 11/9/2007 | $ 113.00 | gas |
| 1530 | Cristina Carvajal | 11/20/2007 | $ 700.00 | expenses |

## *Various Subpoenaed Records*

Al's Masonry Account Number 17101455302

2

During the audit we received supplemental records from a subpoena of Krause Construction which includes certified payroll spreadsheets and cancelled checks. The certified payroll shows rates of pay equal to or lower than prevailing wage scale. Our report used the prevailing wage scale of Local 56 Bricklayers to determine additional hours owed. Since employees were paid equal to or less than scale, our report may not show all additional hours that may have been worked. Here is an example of total hours from a certified payroll from one job location and the hours reported to the Fund.

| 2007 | Payroll Hours* | Reported to Benefit Fund |
|---|---|---|
| MARCH | 176 | 176 |
| APRIL | 1022 | 624 |
| MAY | 1256.5 | 352 |
| JUNE | 1856 | 476 |

*Hours from one job location@
3301 Wireton Road Blue Island, IL

We also received subpoenaed records from Laing Management Corporation. The records provided by Laing Management Corporation show payments to Al's Construction in the amount of $320,540.00 from November 19, 2005 through November 1, 2007. The payments by year are as follows: **2005** $5800.00; **2006** $24,600.00; **2007** $290,140.00. The 2007 payments would be in addition to any payroll hours shown above for Krause Construction.

### Payments between related companies
It was noticed that a good deal of payments were paid between related companies. Below you will find total amounts paid from Al's Masonry to related companies during this audit period.

Al's Masonry, Inc. paid Al's Construction $10,000 during the audit period.
Al's Masonry, Inc. paid Al's Maintenance $1,000 during the audit period.



# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

March 15, 2008

Local 56 Masons and Plasterers
 Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

## Payroll Audit Report- Independent Agreement

Employer Name :     Al's Masonry- First American Bank Account# 17101455302          AGID:  56IND

Account #:          2315          Telephone:   630-740-4067

Address :           1775 Cortland Court Unit D
                    Addison, IL 60101

Date of Audit :     March 12, 2008

Period Examined :   September 13, 2007 to January 31, 2008

Employer representative, if any, present at the time of the payroll audit:

          Doug Johnston                    Delinquency Coordinator
          Name                             Title

Location of Audit   1775 Cortland Court Unit D
                    Addison, IL 60101

Summary or reason for underreported or overreported contributions :
Payments made to individuals that may have been performing bargaining unit work.

As a result of the payroll audit conducted on the above employer's records:

          $59,197.19     is due to (from) the Local 56 Masons
                         and Plasterers Fringe Benefit Funds.

                         Terrence Truesdale; Ben Yackley
                         Payroll Auditor(s)

Local 56 Masons and Plasterers
Fringe Benefit Funds - Independent Agreement
Summary of Deficiencies
Bricklayers-Independent

| | |
|---|---|
| Date: | March 15, 2008 |
| Last Date of Fieldwork: | March 14, 2008 |
| Audit Period : | September 13, 2007 to January 31, 2008 |
| Employer: | Al's Masonry- First American Bank Account# 17101455302 |
| Account Number: | 2315 |

| Total Paid | + | Total Discrepancies | = | Total Contributions Due |
|---|---|---|---|---|
| $ - | | $ 50,053.82 | | $ 50,053.82 |
| | | 5% of Contributions Due | | $ 2,502.69 |

| | Total | 2004 | 2005 | 2006 | 2007 | 2008 | |
|---|---|---|---|---|---|---|---|
| Regular hours not reported | 2,649.75 | - | - | - | - / 2,575.50 | 74.25 | Jan-Jun 07 / Jul-Dec 07 |
| Annuity hours not reported | 2,649.75 | | | | - / 2,575.50 | 74.25 | Jan-Jun 07 / Jul-Dec 07 |
| Health, Welfare | $ 20,403.08 | $ - | $ - | $ - | $ - / $ 19,831.35 | $ 571.73 | Jan-Jun 07 / Jul-Dec 07 |
| Pension | $ 12,639.31 | | | | $ - / $ 12,285.14 | 354.17 | Jan-Jun 07 / Jul-Dec 07 |
| LMCC | $ 264.98 | EFF.6/1/05 | $ - | $ - | $ - / $ 257.55 | 7.43 | Jan-Jun 07 / Jul-Dec 07 |
| ICE | $ 26.50 | | EFFECTIVE 7/1/07 | | $ 25.76 | 0.74 | Jul-Dec 07 |
| I. | $ 1,324.88 | $ - | $ - | $ - | $ - / $ 1,287.75 | 37.13 | Jan-Jun 07 / Jul-Dec 07 |
| D.C.T.C. | $ 662.44 | $ - | $ - | $ - | $ - / $ 643.88 | 18.56 | Jan-Jun 07 / Jul-Dec 07 |
| IMI | $ 1,430.87 | $ - | $ - | $ - | $ - / $ 1,390.77 | 40.10 | Jan-Jun 07 / Jul-Dec 07 |
| DC Dues | $ 4,001.13 | $ - | $ - | $ - | $ - / $ 3,889.01 | 112.12 | Jan-Jun 07 / Jul-Dec 07 |
| Safety | $ 26.50 | $ - | $ - | $ - | $ - / $ 25.76 | 0.74 | Jan-Jun 07 / Jul-Dec 07 |
| Annuity Fund | $ 9,274.13 | $ - | $ - | $ - | $ - / $ 9,014.25 | 259.88 | Jan-Jun 07 / Jul-Dec 07 |
| Total discrepancies due | $ 50,053.82 | $ - | $ - | $ - | $ - / $ 48,651.22 | $ 1,402.60 | Jan-Jun 07 / Jul-Dec 07 |
| Liquidated Damages @ 10% | $ 5,005.38 | EFFECTIVE 7/1/07 | | | $ 4,865.12 | 140.26 | Jul-Dec 07 |
| Liquidated Damages @ 1.0% per month | $ - | $ - | $ - | $ - | | | Jan-Jun 07 |
| Interest @ 1.5% per month | $ 4,137.99 | EFFECTIVE 7/1/07 | | | $ 4,074.87 | 63.12 | Jul-Dec 07 |
| Net Amount Due | $ 59,197.19 | | | | | | |
| Outstanding Balance Due | | | | | | | |
| . Audit Fees | yes | | | | | | |
| Total Amount Due | $ 59,197.19 | | | | | | |

Dates
| |
|---|
| 1/6/02 - 3/31/04 |

LD's @ 10% and Interest @ 1.5% per month applies to
deficiencies from July 1, 2007 forward.

LD's @ 1.0% per month applies to deficiencies
prior to July 1, 2007.

Local 56 Masons and Plasterers
Fringe Benefit Funds
Bricklayers - Independent Agreement
Interest
At 1.5% Per Month

**EFFECTIVE JULY 1, 2007**

Employer:    Al's Masonry- First American Bank Account# 1710145530

A/C No:    2315

| 2007 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | | | |
| Feb | | | |
| Mar | | | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | 13.50% | |
| Aug | | 12.00% | |
| Sep | 6,484.03 | 10.50% | 680.82 |
| Oct | 20,849.93 | 9.00% | 1,876.49 |
| Nov | 15,900.71 | 7.50% | 1,192.55 |
| Dec | 5,416.75 | 6.00% | 325.01 |
| Total | 48,651.42 | | 4,074.87 |

| 2008 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | 1,402.59 | 4.50% | 63.12 |
| Feb | | 3.00% | |
| Mar | | 1.50% | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| Total | 1,402.59 | | 63.12 |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Masonry- First American Bank Account# 1710145302
AUDIT PERIOD: September 13, 2007 to January 31, 2008
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

**2007**

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-07 | | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Feb-07 | | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Mar-07 | | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Apr-07 | | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | May-07 | | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Jun-07 | | | | | 15.38 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |

NAME: Ars Masonry- First American Bank Account# 17101455302
AUDIT PE...: September 13, 2007 to January 31, 2008
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

**2007**

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jul-07 | MONTH TOTALS | | | | | | | | | 3.50 | | |
| | Aug-07 | MONTH TOTALS | | | | 15.39 | | | | | 3.50 | | |
| N/A | Sep-07 | Guzman, Alfonso Sr. | 60.50 | 60.50 | 60.50 | 15.39 | 931.10 | 60.50 | | 60.50 | 3.50 | 211.75 | 1,142.85 |
| N/A | Sep-07 | Carvajal, Cristina | 10.00 | 10.00 | 10.00 | 15.39 | 153.90 | 10.00 | | 10.00 | 3.50 | 35.00 | 188.90 |
| N/A | Sep-07 | Hernandez, Francisco | 42.50 | 42.50 | 42.50 | 15.39 | 654.08 | 42.50 | | 42.50 | 3.50 | 148.75 | 802.83 |
| N/A | Sep-07 | Cruz, Jose | 22.50 | 22.50 | 22.50 | 15.39 | 346.28 | 22.50 | | 22.50 | 3.50 | 78.75 | 425.03 |
| N/A | Sep-07 | Flores, Jose | 13.25 | 13.25 | 13.25 | 15.39 | 203.92 | 13.25 | | 13.25 | 3.50 | 46.38 | 250.30 |
| N/A | Sep-07 | Garcia, Jose | 39.75 | 39.75 | 39.75 | 15.39 | 611.75 | 39.75 | | 39.75 | 3.50 | 139.13 | 750.88 |
| N/A | Sep-07 | Hernandez, Juan | 30.75 | 30.75 | 30.75 | 15.39 | 473.24 | 30.75 | | 30.75 | 3.50 | 107.63 | 580.87 |
| N/A | Sep-07 | Ortega, Juan | 32.75 | 32.75 | 32.75 | 15.39 | 504.02 | 32.75 | | 32.75 | 3.50 | 114.63 | 618.65 |
| N/A | Sep-07 | Gonzales, Manuel | 19.75 | 19.75 | 19.75 | 15.39 | 303.95 | 19.75 | | 19.75 | 3.50 | 69.13 | 373.08 |
| N/A | Sep-07 | Martinez, Mario | 34.00 | 34.00 | 34.00 | 15.39 | 523.26 | 34.00 | | 34.00 | 3.50 | 119.00 | 642.26 |
| N/A | Sep-07 | Saenz, Miguel | 15.50 | 15.50 | 15.50 | 15.39 | 238.55 | 15.50 | | 15.50 | 3.50 | 54.25 | 292.80 |
| N/A | Sep-07 | King, Ricardo | 22.00 | 22.00 | 22.00 | 15.39 | 338.58 | 22.00 | | 22.00 | 3.50 | 77.00 | 415.58 |
| | Sep-07 | All Other Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | 343.25 | 343.25 | 343.25 | | 5,282.63 | 343.25 | | 343.25 | | 1,201.40 | 6,484.03 |
| N/A | Oct-07 | Guzman, Alfonso Jr. | 8.25 | 8.25 | 8.25 | 15.39 | 126.97 | 8.25 | | 8.25 | 3.50 | 28.88 | 155.85 |
| N/A | Oct-07 | Guzman, Alfonso Sr. | 355.75 | 355.75 | 355.75 | 15.39 | 5,474.99 | 355.75 | | 355.75 | 3.50 | 1,245.13 | 6,720.12 |
| N/A | Oct-07 | Carvajal, Alicia | 16.50 | 16.50 | 16.50 | 15.39 | 253.94 | 16.50 | | 16.50 | 3.50 | 57.75 | 311.69 |
| N/A | Oct-07 | Guzman, Andrea | 41.50 | 41.50 | 41.50 | 15.39 | 638.69 | 41.50 | | 41.50 | 3.50 | 145.25 | 783.94 |
| N/A | Oct-07 | Saenz, Cristian | 13.25 | 13.25 | 13.25 | 15.39 | 203.92 | 13.25 | | 13.25 | 3.50 | 46.38 | 250.30 |
| N/A | Oct-07 | Carvajal, Cristina | 51.75 | 51.75 | 51.75 | 15.39 | 796.43 | 51.75 | | 51.75 | 3.50 | 181.13 | 977.56 |
| N/A | Oct-07 | Carvajal, Ernesto | 71.25 | 71.25 | 71.25 | 15.39 | 1,096.54 | 71.25 | | 71.25 | 3.50 | 249.38 | 1,345.92 |
| N/A | Oct-07 | Hernandez, Francisco | 63.25 | 63.25 | 63.25 | 15.39 | 973.42 | 63.25 | | 63.25 | 3.50 | 221.38 | 1,194.80 |
| N/A | Oct-07 | Soria, Gabriel | 7.00 | 7.00 | 7.00 | 15.39 | 107.73 | 7.00 | | 7.00 | 3.50 | 24.50 | 132.23 |
| N/A | Oct-07 | Rodriguez, Israel | 57.00 | 57.00 | 57.00 | 15.39 | 877.23 | 57.00 | | 57.00 | 3.50 | 199.50 | 1,076.73 |
| N/A | Oct-07 | Cruz, Jose | 13.25 | 13.25 | 13.25 | 15.39 | 203.92 | 13.25 | | 13.25 | 3.50 | 46.38 | 250.30 |
| N/A | Oct-07 | Flores, Jose | 10.75 | 10.75 | 10.75 | 15.39 | 165.44 | 10.75 | | 10.75 | 3.50 | 37.63 | 203.07 |
| N/A | Oct-07 | Garcia, Jose | 68.50 | 68.50 | 68.50 | 15.39 | 1,054.22 | 68.50 | | 68.50 | 3.50 | 239.75 | 1,293.97 |
| N/A | Oct-07 | Hernandez, Juan | 30.75 | 30.75 | 30.75 | 15.39 | 473.24 | 30.75 | | 30.75 | 3.50 | 107.63 | 580.87 |
| N/A | Oct-07 | Ortega, Juan | 10.00 | 10.00 | 10.00 | 15.39 | 153.90 | 10.00 | | 10.00 | 3.50 | 35.00 | 188.90 |
| N/A | Oct-07 | Ocampo, Judith | 69.25 | 69.25 | 69.25 | 15.39 | 1,065.76 | 69.25 | | 69.25 | 3.50 | 242.38 | 1,308.14 |
| N/A | Oct-07 | Sandoval, Manuel | 13.50 | 13.50 | 13.50 | 15.39 | 207.77 | 13.50 | | 13.50 | 3.50 | 47.25 | 255.02 |
| N/A | Oct-07 | Martinez, Mario | 10.00 | 10.00 | 10.00 | 15.39 | 153.90 | 10.00 | | 10.00 | 3.50 | 35.00 | 188.90 |
| N/A | Oct-07 | Saenz, Miguel | 23.00 | 23.00 | 23.00 | 15.39 | 353.97 | 23.00 | | 23.00 | 3.50 | 80.50 | 434.47 |

2 of 3

PAYROLL    T - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Masonry- First American Bank Account# 1710145302
AUDIT PERIOD: September 13, 2007 to January 31, 2008
ACCOUNT NO. : 2315
GROUP: K187
AGID: 56IND

**2007**

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Oct-07 | Saht, Paul | 68.50 | | 68.50 | 15.39 | 1,054.22 | 68.50 | | 68.50 | 3.50 | 239.75 | 1,293.97 |
| N/A | Oct-07 | Hernandez, Ricardo | 30.00 | | 30.00 | 15.39 | 461.70 | 30.00 | | 30.00 | 3.50 | 105.00 | 566.70 |
| N/A | Oct-07 | Mendoza, Rosendo | 35.25 | | 35.25 | 15.39 | 542.50 | 35.25 | | 35.25 | 3.50 | 123.38 | 665.88 |
| N/A | Oct-07 | Guzman, Veronica | 11.50 | | 11.50 | 15.39 | 176.99 | 11.50 | | 11.50 | 3.50 | 40.25 | 217.24 |
| N/A | Oct-07 | Flores, Virginia | 24.00 | | 24.00 | 15.39 | 369.36 | 24.00 | | 24.00 | 3.50 | 84.00 | 453.36 |
| | Oct-07 | All Other Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | 1,103.75 | | 1,103.75 | | 16,986.75 | 1,103.75 | | 1,103.75 | | 3,863.18 | 20,849.93 |
| N/A | Nov-07 | Guzman, Alfonso Sr. | 466.50 | | 466.50 | 15.39 | 7,179.44 | 466.50 | | 466.50 | 3.50 | 1,632.75 | 8,812.19 |
| N/A | Nov-07 | Tinajero, Concepcion | 4.00 | | 4.00 | 15.39 | 61.56 | 4.00 | | 4.00 | 3.50 | 14.00 | 75.56 |
| N/A | Nov-07 | Carvajal, Cristina | 63.25 | | 63.25 | 15.39 | 973.42 | 63.25 | | 63.25 | 3.50 | 221.38 | 1,194.80 |
| N/A | Nov-07 | Maldonado, Gustavo | 5.50 | | 5.50 | 15.39 | 84.65 | 5.50 | | 5.50 | 3.50 | 19.25 | 103.90 |
| N/A | Nov-07 | Rodriguez, Israel | 44.25 | | 44.25 | 15.39 | 681.01 | 44.25 | | 44.25 | 3.50 | 154.88 | 835.89 |
| N/A | Nov-07 | Sabat, Mary | 82.25 | | 82.25 | 15.39 | 1,265.83 | 82.25 | | 82.25 | 3.50 | 287.88 | 1,553.71 |
| N/A | Nov-07 | Hernandez, Ricardo | 22.00 | | 22.00 | 15.39 | 338.58 | 22.00 | | 22.00 | 3.50 | 77.00 | 415.58 |
| N/A | Nov-07 | Mendoza, Rosendo | 65.75 | | 65.75 | 15.39 | 1,011.89 | 65.75 | | 65.75 | 3.50 | 230.13 | 1,242.02 |
| N/A | Nov-07 | Diaz, Salvador | 15.25 | | 15.25 | 15.39 | 234.70 | 15.25 | | 15.25 | 3.50 | 53.38 | 288.08 |
| N/A | Nov-07 | Reyes, Sixto | 16.50 | | 16.50 | 15.39 | 253.94 | 16.50 | | 16.50 | 3.50 | 57.75 | 311.69 |
| N/A | Nov-07 | Flores, Virginia | 56.50 | | 56.50 | 15.39 | 869.54 | 56.50 | | 56.50 | 3.50 | 197.75 | 1,067.29 |
| | Nov-07 | All Other Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | 841.75 | | 841.75 | | 12,954.56 | 841.75 | | 841.75 | | 2,946.15 | 15,900.71 |
| N/A | Dec-07 | Guzman, Alfonso Sr. | 55.00 | | 55.00 | 15.39 | 846.45 | 55.00 | | 55.00 | 3.50 | 192.50 | 1,038.95 |
| N/A | Dec-07 | Carvajal, Alicia | 27.50 | | 27.50 | 15.39 | 423.23 | 27.50 | | 27.50 | 3.50 | 96.25 | 519.48 |
| N/A | Dec-07 | Hernandez, Francisco | 25.00 | | 25.00 | 15.39 | 384.75 | 25.00 | | 25.00 | 3.50 | 87.50 | 472.25 |
| N/A | Dec-07 | Rodriguez, Israel | 8.75 | | 8.75 | 15.39 | 134.66 | 8.75 | | 8.75 | 3.50 | 30.63 | 165.29 |
| N/A | Dec-07 | Garcia, Jose | 16.25 | | 16.25 | 15.39 | 250.09 | 16.25 | | 16.25 | 3.50 | 56.88 | 306.97 |
| N/A | Dec-07 | Reyes, Jose | 6.00 | | 6.00 | 15.39 | 92.34 | 6.00 | | 6.00 | 3.50 | 21.00 | 113.34 |
| N/A | Dec-07 | Gonzalez, Juan | 12.25 | | 12.25 | 15.39 | 188.53 | 12.25 | | 12.25 | 3.50 | 42.88 | 231.41 |
| N/A | Dec-07 | Guzman, Maria | 82.25 | | 82.25 | 15.39 | 1,265.83 | 82.25 | | 82.25 | 3.50 | 287.88 | 1,553.71 |
| N/A | Dec-07 | Hernandez, Ricardo | 8.75 | | 8.75 | 15.39 | 134.66 | 8.75 | | 8.75 | 3.50 | 30.63 | 165.29 |
| N/A | Dec-07 | Mendoza, Rosendo | 35.75 | | 35.75 | 15.39 | 550.19 | 35.75 | | 35.75 | 3.50 | 125.13 | 675.32 |
| N/A | Dec-07 | Reyes, Sixto | 9.25 | | 9.25 | 15.39 | 142.36 | 9.25 | | 9.25 | 3.50 | 32.38 | 174.74 |
| | Dec-07 | All Other Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | 286.75 | | 286.75 | | 4,413.09 | 286.75 | | 286.75 | | 1,003.66 | 5,416.75 |
| | | 2007 TOTALS | 2,575.50 | | 2,575.50 | | 39,637.03 | 2,575.50 | | 2,575.50 | | 9,014.39 | 48,651.42 |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Masonry- First American Bank Account# 1710145302
AUDIT PERIOD: September 13, 2007 to January 31, 2008
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2008

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Jan-08 | Guzman, Alfonso Jr. | 33.00 | | 33.00 | 15.39 | 507.87 | 33.00 | | 33.00 | 3.50 | 115.50 | 623.37 |
| N/A | Jan-08 | Guzman, Alfonso Sr. | 41.25 | | 41.25 | 15.39 | 634.84 | 41.25 | | 41.25 | 3.50 | 144.38 | 779.22 |
| | Jan-08 | All Other Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | 74.25 | | 74.25 | | 1,142.71 | 74.25 | | 74.25 | | 259.88 | 1,402.59 |
| | Feb-08 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Mar-08 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Apr-08 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | May-08 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Jun-08 | | | | | | | | | | | | |
| | | MONTH TOTALS | | | | | | | | | | | |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Masonry- First American Bank Account# 1701455302
AUDIT PERIOD: September 13, 2007 to January 31, 2008
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2008

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Jul-08 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  | Aug-08 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  | Sep-08 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  | Oct-08 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  | Nov-08 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  | Dec-08 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 2008 TOTALS | 74.25 |  | 74.25 |  | 1,142.71 | 74.25 |  | 74.25 |  | 259.88 | 1,402.59 |



# LEGACY
### PROFESSIONALS LLP
CERTIFIED PUBLIC ACCOUNTANTS

February 20, 2008

A/C 2315

Local 56 Masons and Plasterers
  Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

We have applied certain procedures, as discussed below, to the records (provided to us by the Funds) of Al's Masonry Contracting; State Bank of Illinois Account Number 307479397, a contributing employer to the Local 56 Masons and Plasterers Fringe Benefit Funds for the period March 30, 2007 to September 28, 2007. The purpose of our review was to assist you in determining whether contributions to the Trust Funds are being made in accordance with the collective bargaining agreements in effect and with the Trust Agreements of the Funds. The propriety of the contributions is the responsibility of the employer's management.

Our procedures included a review of the pertinent provision of the collective bargaining agreements and analysis of employer provided records. The employer records we reviewed included general disbursement records and bank statements. The scope of this engagement was limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Trust Funds. Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

Our procedures related to a review of the employer's records only and did not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed.

There were no exceptions found in contributions reported to the Funds during our payroll audit period.

*Legacy Professionals LLP*

/tt

30 North LaSalle Street  |  Suite 4200  |  Chicago, IL 60602  |  312.368.0500  |  312.368.0746 Fax  |  www.legacycpas.com



# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

February 18, 2008

Local 56 Masons and Plasterers
 Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

## Payroll Audit Report- Independent Agreement

Employer Name :   Al's Masonry Contracting-State Bank of Illinois Account #307479        AGID: 56IND

Account #:      2315            Telephone:   630-740-4067

Address :       1775 Cortland Court Unit D
                Addison, IL 60101

Date of Audit :   February 18, 2008

Period Examined :   March 30, 2007 to September 28, 2007

Employer representative, if any, present at the time of the payroll audit:

        Doug Johnston                Delinquency Coordinator
        Name                                             Title

Location of Audit   Legacy Professionals LLP
                    30 N LaSalle Suite 4200
                    Chicago, IL 60602

Summary or reason for underreported or overreported contributions :
No Exceptions Noted.

As a result of the payroll audit conducted on the above employer's records:

            $0.00      is due to (from) the Local 56 Masons
                       and Plasterers Fringe Benefit Funds

                    Terrence Truesdale; Ben Yackley
                    Payroll Auditor(s)

Al's Masonry Contracting
Bank: State Bank of Illinois
Account Number: 307479397
1775 Cortland Court Unit D
Addison, IL 60101

The audit covers the time period of March 30, 2007 to September 28, 2007. This period coincides with the opening and closing of State Bank of Illinois Account Number 307479397.

State Bank of Illinois Bank Account Number 307479397 was subpoenaed and reviewed for a benefit audit for Local 56 Bricklayers. This account is the business savings account of Al's Masonry, Inc. During our review we noticed deposits, transfers and withdrawals to bank accounts. The records reviewed for this audit were only bank account statements, copies of checks, withdrawal and deposit slips.

We were provided an electronic spreadsheet file from Mr. Doug Johnston, Delinquency Coordinator of Local 56, who initiated the benefit audit on behalf of Local 56. This spreadsheet was created by Mr. Doug Johnston with the subpoenaed records from various related companies and their bank accounts. The spreadsheet was headed with the following categories; Bank, Check Number, Payee, Date and Amount. The spreadsheet created by Mr. Doug Johnston was audited and verified 100% for accuracy. There were discrepancies in regards to the entries made by Mr. Johnston which were corrected and edited before our audit report was compiled.

All payments from accounts to individuals or subcontractors other than the Chase E Chex Account for Al's Construction were included as additional hours worked. It appears that the Al's Construction Payroll E Chex account is the account where all hours reported to the Fund would coincide with payroll from that account. All additional payments from various related accounts would be in addition to the Chase E Chex Account. All payments made on behalf of Al's Construction to the Funds would be verified with the Chase E Chex Account. Any over payments or under payments would be applied to that audit.

*Subcontractors*
There where no subcontractors paid out of this account. There were numerous transfers from this account to State Bank of Illinois Account Number 560047241, which is the checking account of Al's Masonry, Inc.

*Employees*
No employees were paid any monies from this account. All withdrawals by an individual were then deposited to a related business banking account.

*Payments between related companies*

It was noticed that a good deal of payments were made between related companies. Below you will find total amounts paid/transferred from Al's Construction, Inc. to related companies during this audit period.

Al's Masonry Bus. Checking to Al's Masonry Check Account 560047241   $304,000.00

It should be noted when this account was closed on September 28, 2007 there was a balance of $204,076.25 that was moved to an existing bank, according to the employers bank statement.  We are unable to determine what account it was moved to if any.



# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

February 20, 2008

A/C 2315

Local 56 Masons and Plasterers
  Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

We have applied certain procedures, as discussed below, to the records (provided to us by the Funds) of Al's Masonry; State Bank of Illinois Account Number 560047241, a contributing employer to the Local 56 Masons and Plasterers Fringe Benefit Funds for the period March 30, 2007 to October 31, 2007. The purpose of our review was to assist you in determining whether contributions to the Trust Funds are being made in accordance with the collective bargaining agreements in effect and with the Trust Agreements of the Funds. The propriety of the contributions is the responsibility of the employer's management.

Our procedures included a review of the pertinent provision of the collective bargaining agreements and analysis of employer provided records. The employer records we reviewed included general disbursement records and bank statements. The scope of this engagement was limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Trust Funds. Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

Our procedures related to a review of the employer's records only and did not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed.

The exceptions to employer contributions are detailed on the accompanying schedule.

*Legacy Professionals LLP*

/tt



# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

February 18, 2008

Local 56 Masons and Plasterers
 Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

## Payroll Audit Report- Independent Agreement

Employer Name :    Al's Masonry-State Bank of Illinois Account #560047241        AGID: 56IND

Account #:    2315        Telephone:   630-740-4067

Address :    1775 Cortland Court Unit D
    Addison, IL 60101

Date of Audit :    February 18, 2008

Period Examined :    March 30, 2007 to October 31, 2007

Employer representative, if any, present at the time of the payroll audit:

Doug Johnston        Delinquency Coordinator
Name                Title

Location of Audit    Legacy Professionals LLP
    30 N LaSalle Suite 4200
    Chicago, IL 60602

Summary or reason for underreported or overreported contributions :
Payments made to individuals and companies that may have been performing bargaining unit work.

As a result of the payroll audit conducted on the above employer's records:

    $94,617.27    is due to (from) the Local 56 Masons
        and Plasterers Fringe Benefit Funds

Terrence Truesdale; Ben Yackley
Payroll Auditor(s)

Local 56 Masons and Plasterers
Fringe Benefit Funds - Independent Agreement
Summary of Deficiencies
Bricklayers-Independent

| | |
|---|---|
| Date: | February 18, 2008 |
| Last Date of Fieldwork: | February 18, 2008 |
| Audit Period : | March 30, 2007 to October 31, 2007 |
| Employer: | Al's Masonry-State Bank of Illinois Account #560047241 |
| Account Number: | 2315 |

| Total Paid | + | Total Discrepancies | = | Total Contributions Due |
|---|---|---|---|---|
| $ - | | $ 80,413.40 | | $ 80,413.40 |
| | | 5% of Contributions Due | | $ 4,020.67 |

| | Total | 2004 | 2005 | 2006 | 2007 | 2008 | |
|---|---|---|---|---|---|---|---|
| Regular hours not reported | 4,381.75 | - | - | - | 1,831.00 **2,550.75** | - | Jan-Jun 07 Jul-Dec 07 |
| Annuity hours not reported | 4,381.75 | - | - | - | 1,831.00 **2,550.75** | - | Jan-Jun 07 Jul-Dec 07 |
| Health, Welfare | $ 32,844.92 | $ - | $ - | $ - | $ 13,204.14 $ **19,640.78** | $ - | Jan-Jun 07 Jul-Dec 07 |
| Pension | $ 20,556.89 | $ - | $ - | $ - | $ 8,389.81 $ **12,167.08** | $ - | Jan-Jun 07 Jul-Dec 07 |
| LMCC | $ 438.19 | EFF.6/1/05 | $ - | $ - | $ 183.11 $ **255.08** | $ - | Jan-Jun 07 Jul-Dec 07 |
| ICE | $ 25.51 | EFFECTIVE 7/1/07 | | | $ 25.51 | $ - | Jul-Dec 07 |
| | $ 1,846.82 | $ - | $ - | $ - | $ 571.44 $ **1,275.38** | $ - | Jan-Jun 07 Jul-Dec 07 |
| D.C.T.C. | $ 1,054.16 | $ - | $ - | $ - | $ 416.47 $ **637.69** | $ - | Jan-Jun 07 Jul-Dec 07 |
| IMI | $ 2,324.87 | $ - | $ - | $ - | $ 947.46 $ **1,377.41** | $ - | Jan-Jun 07 Jul-Dec 07 |
| DC Dues | $ 6,492.58 | $ - | $ - | $ - | $ 2,640.95 $ **3,851.63** | $ - | Jan-Jun 07 Jul-Dec 07 |
| Safety | $ 43.82 | $ - | $ - | $ - | $ 18.31 $ **25.51** | $ - | Jan-Jun 07 Jul-Dec 07 |
| Annuity Fund | $ 14,785.64 | $ - | $ - | $ - | $ 5,858.01 $ **8,927.63** | $ - | Jan-Jun 07 Jul-Dec 07 |
| Total discrepancies due | $ 80,413.40 | $ - | $ - | $ - | $ 32,229.70 $ **48,183.70** | | Jan-Jun 07 Jul-Dec 07 |
| Liquidated Damages @ 10% | $ 4,818.37 | EFFECTIVE 7/1/07 | | | $ 4,818.37 | | Jul-Dec 07 |
| Liquidated Damages @ 1.0% per month | $ 3,526.67 | $ - | $ - | $ - | $ 3,526.67 | | Jan-Jun 07 |
| Interest @ 1.5% per month | $ 5,858.83 | EFFECTIVE 7/1/07 | | | $ 5,858.83 | $ - | Jul-Dec 07 |

| | |
|---|---|
| Net Amount Due | $ 94,617.27 |
| Outstanding Balance Due | |
| Toll Audit Fees | yes |
| Total Amount Due | $ 94,617.27 |

Dates
3-30-07 to 10-31-07

LD's @ 10% and interest @ 1.5% per month applies to
deficiencies from July 1, 2007 forward.

LD's @ 1.0% per month applies to deficiencies
prior to July 1, 2007.

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Masonry-State Bank of Illinois Account #560047241
AUDIT PERIOD: March 30, 2007 to October 31, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2007

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-07 | | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Feb-07 | | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| N/A | Mar-07 | Guzman, Alfonso Jr. | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| | Mar-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 17.25 | | 17.25 | | 242.88 | 17.25 | | 17.25 | | 53.48 | 296.36 |
| N/A | Apr-07 | Guzman, Alberto | 19.00 | | 19.00 | 14.08 | 267.52 | 19.00 | | 19.00 | 3.10 | 58.90 | 326.42 |
| N/A | Apr-07 | Guzman, Alfonso Jr. | 23.00 | | 23.00 | 14.08 | 323.84 | 23.00 | | 23.00 | 3.10 | 71.30 | 395.14 |
| N/A | Apr-07 | Carvajal, Alicia | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | Apr-07 | Torres, Gilberto | 48.25 | | 48.25 | 14.08 | 679.36 | 48.25 | | 48.25 | 3.10 | 149.58 | 828.94 |
| N/A | Apr-07 | Carrasco, Hector | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| N/A | Apr-07 | Castro, Jose | 35.50 | | 35.50 | 14.08 | 499.84 | 35.50 | | 35.50 | 3.10 | 110.05 | 609.89 |
| N/A | Apr-07 | Torres, Manuela | 86.00 | | 86.00 | 14.08 | 1,210.88 | 86.00 | | 86.00 | 3.10 | 266.60 | 1,477.48 |
| N/A | Apr-07 | Guzman, Maria | 23.00 | | 23.00 | 14.08 | 323.84 | 23.00 | | 23.00 | 3.10 | 71.30 | 395.14 |
| N/A | Apr-07 | Munoz, Merado | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| N/A | Apr-07 | PTL Professionals, Inc. | 24.50 | | 24.50 | 14.08 | 344.96 | 24.50 | | 24.50 | 3.10 | 75.95 | 420.91 |
| N/A | Apr-07 | Lamas, Ruben | 57.50 | | 57.50 | 14.08 | 809.60 | 57.50 | | 57.50 | 3.10 | 178.25 | 987.85 |
| N/A | Apr-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 357.00 | | 357.00 | | 5,026.56 | 357.00 | | 357.00 | | 1,106.71 | 6,133.27 |

1 of 3

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME:   Al's Masonry-State Bank of Illinois Account #560047241
AUDIT PERIOD:   March 30, 2007 to October 31, 2007
ACCOUNT NO.:   2315
GROUP:   K187
AGID:   56IND

2007

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | May-07 | Guzman, Alfonso Jr. | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | May-07 | Guzman, Andrea | 249.75 | | 249.75 | 14.08 | 3,516.48 | 249.75 | | 249.75 | 3.10 | 774.23 | 4,290.71 |
| N/A | May-07 | Munoz, Gerardo | 370.50 | | 370.50 | 14.08 | 5,216.64 | 370.50 | | 370.50 | 3.10 | 1,148.55 | 6,365.19 |
| N/A | May-07 | Lamas, Guadalupe | 3.50 | | 3.50 | 14.08 | 49.28 | 3.50 | | 3.50 | 3.10 | 10.85 | 60.13 |
| N/A | May-07 | Castro, Jose | 71.75 | | 71.75 | 14.08 | 1,010.24 | 71.75 | | 71.75 | 3.10 | 222.43 | 1,232.67 |
| N/A | May-07 | Garcia, Jose | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | May-07 | Lamas, Maria G | 103.25 | | 103.25 | 14.08 | 1,453.76 | 103.25 | | 103.25 | 3.10 | 320.08 | 1,773.84 |
| N/A | May-07 | PTL Professionals, Inc. | 79.00 | | 79.00 | 14.08 | 1,112.32 | 79.00 | | 79.00 | 3.10 | 244.90 | 1,357.22 |
| N/A | May-07 | Carlson, Scott | 89.75 | | 89.75 | 14.08 | 1,263.68 | 89.75 | | 89.75 | 3.10 | 278.23 | 1,541.91 |
| N/A | May-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 1,002.00 | | 1,002.00 | | 14,108.16 | 1,002.00 | | 1,002.00 | | 3,106.23 | 17,214.39 |
| N/A | Jun-07 | Carvajal, Alicia | 82.50 | | 82.50 | 15.38 | 1,268.85 | 82.50 | | 82.50 | 3.50 | 288.75 | 1,557.60 |
| N/A | Jun-07 | Andrades, Jose | 82.25 | | 82.25 | 15.38 | 1,265.01 | 82.25 | | 82.25 | 3.50 | 287.88 | 1,552.89 |
| N/A | Jun-07 | Lamas, Maria G | 66.25 | | 66.25 | 15.38 | 1,018.93 | 66.25 | | 66.25 | 3.50 | 231.88 | 1,250.81 |
| N/A | Jun-07 | Guzman, Maria | 96.00 | | 96.00 | 15.38 | 1,476.48 | 96.00 | | 96.00 | 3.50 | 336.00 | 1,812.48 |
| N/A | Jun-07 | PTL Professionals, Inc. | 59.00 | | 59.00 | 15.38 | 907.42 | 59.00 | | 59.00 | 3.50 | 206.50 | 1,113.92 |
| N/A | Jun-07 | Reyes, Rolando | 55.00 | | 55.00 | 15.38 | 845.90 | 55.00 | | 55.00 | 3.50 | 192.50 | 1,038.40 |
| N/A | Jun-07 | Guzman, Veronica | 13.75 | | 13.75 | 15.38 | 211.48 | 13.75 | | 13.75 | 3.50 | 48.13 | 259.61 |
| N/A | Jun-07 | All Other Bricklayers | | | | 15.38 | | | | | 3.50 | | |
| | | MONTH TOTALS | 454.75 | | 454.75 | | 6,994.07 | 454.75 | | 454.75 | | 1,591.64 | 8,585.71 |

2007

CONTRACTOR NAME: Al's Masonry-State Bank of Illinois Account #560047241
AUDIT PERIOD: March 30, 2007 to October 31, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

3 of 3

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Jul-07 | Guzman, Alfonso Jr. | 19.25 | | 19.25 | 15.39 | 296.26 | 19.25 | | 19.25 | 3.50 | 67.38 | 363.64 |
| N/A | Jul-07 | Guzman, Andrea | 202.25 | | 202.25 | 15.39 | 3,112.63 | 202.25 | | 202.25 | 3.50 | 707.88 | 3,820.51 |
| N/A | Jul-07 | Torres, Gilberto | 27.50 | | 27.50 | 15.39 | 423.23 | 27.50 | | 27.50 | 3.50 | 96.25 | 519.48 |
| N/A | Jul-07 | Garcia, Jose | 13.75 | | 13.75 | 15.39 | 211.61 | 13.75 | | 13.75 | 3.50 | 48.13 | 259.74 |
| N/A | Jul-07 | Andrades, Jose | 124.50 | | 124.50 | 15.39 | 1,916.06 | 124.50 | | 124.50 | 3.50 | 435.75 | 2,351.81 |
| N/A | Jul-07 | Guzman, Maria | 55.00 | | 55.00 | 15.39 | 846.45 | 55.00 | | 55.00 | 3.50 | 192.50 | 1,038.95 |
| N/A | Jul-07 | PTL Professionals, Inc. | 24.50 | | 24.50 | 15.39 | 377.06 | 24.50 | | 24.50 | 3.50 | 85.75 | 462.81 |
| N/A | Jul-07 | Guzman, Alfonso Sr. | 549.00 | | 549.00 | 15.39 | 8,449.11 | 549.00 | | 549.00 | 3.50 | 1,921.50 | 10,370.61 |
| N/A | Jul-07 | Guzman, Veronica | 22.00 | | 22.00 | 15.39 | 338.58 | 22.00 | | 22.00 | 3.50 | 77.00 | 415.58 |
| N/A | Jul-07 | All Other Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | 1,037.75 | | 1,037.75 | | 15,970.99 | 1,037.75 | | 1,037.75 | | 3,632.14 | 19,603.13 |
| N/A | Aug-07 | Guzman, Andrea | 261.00 | | 261.00 | 15.39 | 4,016.79 | 261.00 | | 261.00 | 3.50 | 913.50 | 4,930.29 |
| N/A | Aug-07 | Saenz, Christian | 9.25 | | 9.25 | 15.39 | 142.36 | 9.25 | | 9.25 | 3.50 | 32.38 | 174.74 |
| N/A | Aug-07 | Castro, Jose | 131.75 | | 131.75 | 15.39 | 2,027.63 | 131.75 | | 131.75 | 3.50 | 461.13 | 2,488.76 |
| N/A | Aug-07 | Munoz, Merado | 5.50 | | 5.50 | 15.39 | 84.65 | 5.50 | | 5.50 | 3.50 | 19.25 | 103.90 |
| N/A | Aug-07 | Guzman, Alfonso Sr. | 329.50 | | 329.50 | 15.39 | 5,071.01 | 329.50 | | 329.50 | 3.50 | 1,153.25 | 6,224.26 |
| N/A | Aug-07 | Saenz, Miguel | 9.25 | | 9.25 | 15.39 | 142.36 | 9.25 | | 9.25 | 3.50 | 32.38 | 174.74 |
| N/A | Aug-07 | All Other Bricklayers | | | | | | | | | | | |
| | | MONTH TOTALS | 746.25 | | 746.25 | | 11,484.80 | 746.25 | | 746.25 | | 2,611.89 | 14,096.69 |
| N/A | Sep-07 | Carvajal, Alicia | 16.50 | | 16.50 | 15.39 | 253.94 | 16.50 | | 16.50 | 3.50 | 57.75 | 311.69 |
| N/A | Sep-07 | Guzman, Andrea | 170.50 | | 170.50 | 15.39 | 2,624.00 | 170.50 | | 170.50 | 3.50 | 596.75 | 3,220.75 |
| N/A | Sep-07 | Saenz, Christian | 10.00 | | 10.00 | 15.39 | 153.90 | 10.00 | | 10.00 | 3.50 | 35.00 | 188.90 |
| N/A | Sep-07 | Soria, Gabriel | 11.00 | | 11.00 | 15.39 | 169.29 | 11.00 | | 11.00 | 3.50 | 38.50 | 207.79 |
| N/A | Sep-07 | Saenz, Miguel | 40.50 | | 40.50 | 15.39 | 623.30 | 40.50 | | 40.50 | 3.50 | 141.75 | 765.05 |
| N/A | Sep-07 | Guzman, Alfonso Sr. | 494.25 | | 494.25 | 15.39 | 7,606.51 | 494.25 | | 494.25 | 3.50 | 1,729.88 | 9,336.39 |
| N/A | Sep-07 | Munoz, Merado | 24.00 | | 24.00 | 15.39 | 369.36 | 24.00 | | 24.00 | 3.50 | 84.00 | 453.36 |
| N/A | Sep-07 | All Other Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | 766.75 | | 766.75 | | 11,800.30 | 766.75 | | 766.75 | | 2,683.63 | 14,483.93 |
| | Oct-07 | All Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Nov-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Dec-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | | 2007 TOTALS | 4,381.75 | | 4,381.75 | | 65,627.76 | 4,381.75 | | 4,381.75 | | 14,785.72 | 80,413.48 |

Local 56 Masons and Plasterers
Fringe Benefit Funds
Bricklayers - Independent Agreement
Liquidated Damages
At 1.0% Per Month

Employer:    Al's Masonry-State Bank of Illinois Account #560047241

A/C No:      2315

| 2006 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | 27.00% | |
| Feb | | 26.00% | |
| Mar | | 25.00% | |
| Apr | | 24.00% | |
| May | | 23.00% | |
| Jun | | 22.00% | |
| Jul | | 21.00% | |
| Aug | | 20.00% | |
| Sep | | 19.00% | |
| Oct | | 18.00% | |
| Nov | | 17.00% | |
| Dec | | 16.00% | |
| Total | | | |

| 2007 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | 15.00% | |
| Feb | | 14.00% | |
| Mar | 296.36 | 13.00% | 38.53 |
| Apr | 6,133.27 | 12.00% | 735.99 |
| May | 17,214.39 | 11.00% | 1,893.58 |
| Jun | 8,585.71 | 10.00% | 858.57 |
| Jul | | 9.00% | |
| Aug | | 8.00% | |
| Sep | | 7.00% | |
| Oct | | 6.00% | |
| Nov | | 5.00% | |
| Dec | | 4.00% | |
| Total | 32,229.73 | | 3,526.67 |

| 2008 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | 3.00% | |
| Feb | | 2.00% | |
| Mar | | 1.00% | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| Total | | | |

Local 56 Masons and Plasterers
Fringe Benefit Funds
Bricklayers - Independent Agreement
Interest
At 1.5% Per Month

**EFFECTIVE JULY 1, 2007**

Employer:    Al's Masonry-State Bank of Illinois Account #560047241

A/C No:    2315

| 2007 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | | | |
| Feb | | | |
| Mar | | | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | 19,603.13 | 13.50% | 2,646.42 |
| Aug | 14,096.69 | 12.00% | 1,691.60 |
| Sep | 14,483.93 | 10.50% | 1,520.81 |
| Oct | | 9.00% | |
| Nov | | 7.50% | |
| Dec | | 6.00% | |
| Total | 48,183.75 | | 5,858.83 |

| 2008 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | | 4.50% | |
| Feb | | 3.00% | |
| Mar | | 1.50% | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| Total | | | |

Al's Masonry
Bank: State Bank of Illinois
Account Number: 560047241
1775 Cortland Court Unit D
Addison, IL 60101

The audit covers the time period of March 30, 2007 to October 31, 2007. This period coincides with the opening and closing of State Bank of Illinois Account Number 560047241.

State Bank of Illinois Bank Account Number 560047241 was subpoenaed and reviewed for a benefit audit for Local 56 Bricklayers. During our review we noticed payments to several individuals who were unclassified and may have been performing bargaining unit work. The records reviewed for this audit were only bank accounts and copies of checks.

We were provided an electronic spreadsheet file from Mr. Doug Johnston, Delinquency Coordinator of Local 56, who initiated the benefit audit on behalf of Local 56. This spreadsheet was created by Mr. Doug Johnston from the subpoenaed records from various related companies and their bank accounts. The spreadsheet was headed with the following categories; Bank, Check Number, Payee, Date and Amount. The spreadsheet created by Mr. Johnston was audited and verified 100% for accuracy. There were discrepancies in regards to the entries made by Mr. Johnston which were corrected and edited before our audit report was compiled.

All check amounts were applied in the following way. Payments to subcontractors were divided by the prevailing journeymen wage rate to determine hours. Payments to individuals with whole number amounts were divided by the prevailing journeymen wage rate to determine hours. Payments to individuals with amounts that appeared to be net amounts, after taxes and other deductions, were multiplied by 33.33%. Example would be a net amount of $750.31 would be multiplied by 1.3333% to get a sum of $1,000.39.

All payments from accounts to individuals or subcontractors other than the Chase E Chex Account for Al's Construction were included as additional hours worked. It appears that the Al's Construction Payroll E Chex account is the account where all hours reported to the Fund would coincide with payroll from that account. All additional payments from various related accounts would be in addition to the Chase E Chex Account. All payments made on behalf of Al's Construction to the Funds would be verified with the Chase E Chex Account. Any over payments or under payments would be applied to that audit.

Hours calculated by the above methods were included in our report as jurisdictional hours worked but not reported. All hours were rounded to the nearest quarter hour.

### Subcontractors

We included in our report payments made to PTL Professionals, Inc. as we were unable to determine the type of work for which the company was paid.

We did notice payments to Aucutt- A Robinson Brick Co. a brick manufacturing company in Montgomery, Illinois. We did not include material payments in this report. This also is the case for Stone Design, which is a supplier and should be excluded from the report.

| Check # | Payee | Date | Amount |
|---|---|---|---|
| 1073 | Aucutt-A Robinson Brick Co. | 8/4/2007 | $ 1,417.79 |
| 1115 | Aucutt-A Robinson Brick Co. | 9/17/2007 | $ 2,855.53 |
| 1061 | Stone Design | 8/8/2007 | $ 5,000.00 |
| 1068 | Stone Design | 8/14/2007 | $ 5,000.00 |

We did not include payments to the following companies for services that do not appear to be bargaining unit work. Green Fairways appears to be the landlord of the business address of Al's Construction, Inc.

| Check # | Payee | Date | Amount |
|---|---|---|---|
| | Campos Landscaping | 4/20/2007 | $ 6,000.00 |
| | Campos Landscaping | 5/2/2007 | $ 7,618.00 |
| 1012 | Campos Landscaping | 5/15/2007 | $ 5,250.00 |
| 1092 | Campos Landscaping | 6/22/2007 | $ 2,500.00 |
| 1078 | Central Auto Body | 8/24/2007 | $ 500.00 |
| 1122 | Green Fairways | 9/20/2007 | $ 512.00 |
| 1113 | Landscape Designs | 9/16/2007 | $ 2,975.00 |
| 1114 | Landscape Designs | 9/16/2007 | $ 350.00 |
| 1047 | State Farm | 7/23/2007 | $ 2,174.15 |

We noticed payments to various car dealerships during the audit period. We did not include these payments in the report. We are unable to verify if payments were for personal or business use.

| Check # | Payee | Date | Amount |
|---|---|---|---|
| 1111 | Blue Island Auto Sales | 9/21/2007 | $ 5,517.50 |
| 1016 | Elmhurst Motors | 6/7/2007 | $ 24,186.48 |
| 1024 | Elmhurst Motors | 6/7/2007 | $ 20,000.00 |
| 1042 | Ford Motor Credit | 7/12/2007 | $ 2,673.71 |
| 1035 | River Front Chrysler | 7/7/2007 | $ 20,999.41 |

### Employees

While reviewing the payroll we noticed payments to Alfonso Guzman Sr., Alfonso Guzman Jr. and Alfonso Guzman. We used the signature on each endorsed check to determine who the payee was. Per instructions from Fund counsel we were to exclude Alfonso Guzman Sr. from our audit report , however we were to include any exorbitant check amounts issued to Alfonso Guzman Sr. or Mary Sabat that appear to be in addition to their typical payroll salary. We noticed that weekly payroll was issued from Chase Bank Payroll E Chex Account for most employees including Mr. Alfonso Guzman Sr.

Therefore we included all the additional payments made to Mr. Alfonso Guzman Sr. from the State Bank of Illinois Account 560047241. We also included a payment from Al's Masonry Contractors, Inc. payable to itself and endorsed by Mr. Alfonso Guzman Sr. According to Mr. Doug Johnston, two employees claimed that they were paid cash by Alfonso Guzman Sr. for hours worked. Therefore we are going to assume that these additional gross amounts paid to Alfonso Guzman Sr. were for cash payment to employees performing bargaining unit work.

| Check # | Payee | Date | Amount |
|---|---|---|---|
| 1033 | Alfonso Guzman Sr. | 7/6/2007 | $ 2,000.00 |
| 1039 | Alfonso Guzman Sr. | 7/11/2007 | $ 15,000.00 |
| 1043 | Alfonso Guzman Sr. | 7/17/2007 | $ 3,000.00 |
| 1065 | Alfonso Guzman Sr. | 8/11/2007 | $ 1,000.00 |
| 1070 | Alfonso Guzman Sr. | 8/14/2007 | $ 6,000.00 |
| 1067 | Alfonso Guzman Sr. | 8/14/2007 | $ 4,000.00 |
| 1075 | Alfonso Guzman Sr. | 8/23/2007 | $ 1,000.00 |
| 1107 | Alfonso Guzman Sr. | 9/12/2007 | $ 7,000.00 |
| 1110 | Al's Masonry Contracting, Inc. Endorsed by Alfonso Guzman Sr. | 9/13/2007 | $ 5,000.00 |
| 1128 | Alfonso Guzman Sr. | 9/24/2007 | $ 6,000.00 |

All other individuals appearing on provided bank statements were included in our report as we were unable to determine job classifications from the records provided.

### Various Subpoenaed Records

During the audit report we received supplemental records from a subpoena of Krause Construction which includes certified payroll spreadsheets and cancelled checks. The certified payroll shows rates of pay equal to or lower than prevailing wage scale. Our report used the prevailing wage scale of Local 56 Bricklayers to determine additional hours owed. Since employees were paid equal to or less than scale, our report may not show all additional hours that may have been worked. Here is an example of total hours from a certified payroll from one job location and the hours reported to the Fund.

| 2007 | Payroll Hours* | Reported to Benefit Fund |
|---|---|---|
| MARCH | 176 | 176 |
| APRIL | 1022 | 624 |
| MAY | 1256.5 | 352 |
| JUNE | 1856 | 476 |

*Hours from one job location@
3301 Wireton Road Blue Island, IL

We also received subpoenaed records from Laing Management Corporation. The records provided by Laing Management Corporation show payments to Al's Construction in the amount of $320,540.00 from November 19, 2005 through November 1, 2007. The payments by year are as follows: **2005** $5800.00; **2006** $24,600.00; **2007** $290,140.00.

The 2007 payments would be in addition to any payroll hours shown above for Krause Construction.



**LEGACY**
PROFESSIONALS LLP
CERTIFIED PUBLIC ACCOUNTANTS

February 20, 2008

A/C 2315

Local 56 Masons and Plasterers
  Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

    We have applied certain procedures, as discussed below, to the records (provided to us by the Funds) of Al's Construction; State Bank of Illinois Account Number 307477334, a contributing employer to the Local 56 Masons and Plasterers Fringe Benefit Funds for the period October 19, 2005 to April 23, 2007. The purpose of our review was to assist you in determining whether contributions to the Trust Funds are being made in accordance with the collective bargaining agreements in effect and with the Trust Agreements of the Funds. The propriety of the contributions is the responsibility of the employer's management.

    Our procedures included a review of the pertinent provision of the collective bargaining agreements and analysis of employer provided records. The employer records we reviewed included general disbursement records and bank statements. The scope of this engagement was limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Trust Funds. Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

    Our procedures related to a review of the employer's records only and did not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed.

    The exceptions to employer contributions are detailed on the accompanying schedule.

*Legacy Professionals LLP*

/tt



# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

February 20, 2008

Local 56 Masons and Plasterers
 Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

## Payroll Audit Report- Independent Agreement

Employer Name :  Al's Construction-State Bank of Illinois Account #307477334        AGID: 56IND

Account # :  2315          Telephone:    630-740-4067

Address :  1775 Cortland Court Unit D
Addison, IL 60101

Date of Audit :  February 18, 2008

Period Examined :  October 19, 2005 to April 23, 2007

Employer representative, if any, present at the time of the payroll audit:

Doug Johnston          Delinquency Coordinator
Name                   Title

Location of Audit   Legacy Professionals LLP
30 N LaSalle Suite 4200
Chicago, IL 60602

Summary or reason for underreported or overreported contributions :
Payments made to individuals and companies that may have been performing bargaining unit work.

As a result of the payroll audit conducted on the above employer's records:

$11,241.90    is due to (from) the Local 56 Masons
and Plasterers Fringe Benefit Funds

Terrence Truesdale; Ben Yackley
Payroll Auditor(s)

Local 56 Masons and Plasterers
Fringe Benefit Funds - Independent Agreement
Summary of Deficiencies
Bricklayers-Independent

| | |
|---|---|
| Date: | February 20, 2008 |
| Last Date of Fieldwork: | February 20, 2008 |
| Audit Period : | October 19, 2005 to April 23, 2007 |
| Employer: | Al's Construction-State Bank of Illinois Account #307477334 |
| Account Number: | 2315 |

| Total Paid | + | Total Discrepancies | = | Total Contributions Due |
|---|---|---|---|---|
| $        - | | $   9,861.32 | | $   9,861.32 |
| | | 5% of Contributions Due | | $      493.07 |

| | Total | 2004 | 2005 | 2006 | 2007 | 2008 | |
|---|---|---|---|---|---|---|---|
| Regular hours not reported | 574.00 | - | - | - | 574.00 | - | Jan-Jun 07 |
| | | | | | | | Jul-Dec 07 |
| Annuity hours not reported | 574.00 | | | - | 574.00 | - | Jan-Jun 07 |
| | | | | | | | Jul-Dec 07 |
| Health, Welfare | $ 4,046.70 | $     - | $     - | $     - | $ 4,046.70 | $     - | Jan-Jun 07 |
| | | | | | $ | | Jul-Dec 07 |
| Pension | $ 2,594.48 | $     - | $     - | $     - | $ 2,594.48 | $     - | Jan-Jun 07 |
| | | | | | $ | | Jul-Dec 07 |
| LMCC | $ 57.40 | EFF.6/1/05 | $     - | $     - | $ 57.40 | $     - | Jan-Jun 07 |
| | | | | | | | Jul-Dec 07 |
| ICE | $     - | | EFFECTIVE 7/1/07 | | $     - | | Jul-Dec 07 |
| IP. | $ 143.50 | $     - | $     - | $     - | $ 143.50 | | Jan-Jun 07 |
| | | | | | $     - | | Jul-Dec 07 |
| D.C.T.C. | $ 126.28 | $     - | $     - | $     - | $ 126.28 | | Jan-Jun 07 |
| | | | | | $     - | | Jul-Dec 07 |
| IMI | $ 292.74 | $     - | $     - | $     - | $ 292.74 | | Jan-Jun 07 |
| | | | | | $     - | | Jul-Dec 07 |
| DC Dues | $ 815.08 | $     - | $     - | $     - | $ 815.08 | $     - | Jan-Jun 07 |
| | | | | | $     - | | Jul-Dec 07 |
| Safety | $ 5.74 | $     - | $     - | $     - | $ 5.74 | | Jan-Jun 07 |
| | | | | | $     - | | Jul-Dec 07 |
| Annuity Fund | $ 1,779.40 | $     - | $     - | $     - | $ 1,779.40 | $     - | Jan-Jun 07 |
| | | | | | $     - | | Jul-Dec 07 |
| Total discrepancies due | $ 9,861.32 | $     - | $     - | $     - | $ 9,861.32 | $     - | Jan-Jun 07 |
| | | | | | $     - | | Jul-Dec 07 |
| Liquidated Damages @ 10% | $     - | | EFFECTIVE 7/1/07 | | $     - | $     - | Jul-Dec 07 |
| Liquidated Damages @ 1.0% per month | $ 1,380.58 | $     - | $     - | $     - | $ 1,380.58 | | Jan-Jun 07 |
| Interest @ 1.5% per month | $     - | | EFFECTIVE 7/1/07 | | $     - | $     - | Jul-Dec 07 |
| Net Amount Due | $ 11,241.90 | | | | | | |
| Outstanding Balance Due | $     - | | | | | | |
| a.    Audit Fees | yes | | | | | | |
| Total Amount Due | $ 11,241.90 | | | | | | |

Dates
10/19/05 to 4/30/07

LD's @ 10% and Interest @ 1.5% per month applies to
deficiencies from July 1, 2007 forward.

LD's @ 1.0% per month applies to deficiencies
prior to July 1, 2007.

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction-State Bank of Illinois Account #307477334
AUDIT PERIOD: October 19, 2005 to April 23, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2005

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Feb-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Mar-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Apr-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | May-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Jun-05 | | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |

1 of 2

2 of 2

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction-State Bank of Illinois Account #307477334
AUDIT PERIOD: October 19, 2005 to April 23, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2005

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jul-05 | | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Aug-05 | | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Sep-05 | | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Oct-05 | All Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Nov-05 | All Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Dec-05 | All Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | | 2005 TOTALS | | | | | | | | | | | |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction-State Bank of Illinois Account #307477334
AUDIT PERIOD: October 19, 2005 to April 23, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2006

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-06 | All Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Feb-06 | All Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Mar-06 | All Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Apr-06 | All Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | May-06 | All Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Jun-06 | All Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |

1 of 2

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction-State Bank of Illinois Account #3074477334
AUDIT PERIOD: October 19, 2005 to April 23, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

**2006**

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jul-06 | All Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Aug-06 | All Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Sep-06 | All Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Oct-06 | All Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Nov-06 | All Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Dec-06 | All Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | | 2006 TOTALS | | | | | | | | | | | |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

2007

CONTRACTOR NAME:   Al's Construction-State Bank of Illinois Account #307477334
AUDIT PERIOD:      October 19, 2005 to April 23, 2007
ACCOUNT NO.:       2315
GROUP:             K187
AGID:              56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-07 | All Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| N/A | Feb-07 | Guzman, Maria | 574.00 | | 574.00 | 14.08 | 8,081.92 | 574.00 | | 574.00 | 3.10 | 1,779.40 | 9,861.32 |
| | Feb-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 574.00 | | 574.00 | | 8,081.92 | 574.00 | | 574.00 | | 1,779.40 | 9,861.32 |
| | Mar-07 | All Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Apr-07 | All Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | May-07 | | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Jun-07 | | | | | 15.38 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction-State Bank of Illinois Account #3074T7334
AUDIT PERIOD: October 19, 2005 to April 23, 2007
ACCOUNT NO. : 2315
GROUP: K187
AGID: 56IND

2007

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jul-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Aug-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Sep-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Oct-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Nov-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Dec-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | | 2007 TOTALS | 574.00 | | 574.00 | | 8,081.92 | 574.00 | | 574.00 | | 1,779.40 | 9,861.32 |

Local 56 Masons and Plasterers
Fringe Benefit Funds
Bricklayers - Independent Agreement
Liquidated Damages
At 1.0% Per Month

Employer:    Al's Construction-State Bank of Illinois Account #307477334

A/C No:    2315

| 2005 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | 39.00% | |
| Feb | | 38.00% | |
| Mar | | 37.00% | |
| Apr | | 36.00% | |
| May | | 35.00% | |
| Jun | | 34.00% | |
| Jul | | 33.00% | |
| Aug | | 32.00% | |
| Sep | | 31.00% | |
| Oct | | 30.00% | |
| Nov | | 29.00% | |
| Dec | | 28.00% | |
| Total | | | |

| 2006 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | 27.00% | |
| Feb | | 26.00% | |
| Mar | | 25.00% | |
| Apr | | 24.00% | |
| May | | 23.00% | |
| Jun | | 22.00% | |
| Jul | | 21.00% | |
| Aug | | 20.00% | |
| Sep | | 19.00% | |
| Oct | | 18.00% | |
| Nov | | 17.00% | |
| Dec | | 16.00% | |
| Total | | | |

Local 56 Masons and Plasterers
Fringe Benefit Funds
Bricklayers - Independent Agreement
Liquidated Damages
At 1.0% Per Month

Employer:    Al's Construction-State Bank of Illinois Account #307477334

A/C No:    2315

| 2007 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | 15.00% | |
| Feb | 9,861.32 | 14.00% | 1,380.58 |
| Mar | | 13.00% | |
| Apr | | 12.00% | |
| May | | 11.00% | |
| Jun | | 10.00% | |
| Jul | | 9.00% | |
| Aug | | 8.00% | |
| Sep | | 7.00% | |
| Oct | | 6.00% | |
| Nov | | 5.00% | |
| Dec | | 4.00% | |
| Total | 9,861.32 | | 1,380.58 |

| 2008 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | 3.00% | |
| Feb | | 2.00% | |
| Mar | | 1.00% | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| Total | | | |

Al's Construction
Bank: State Bank of Illinois
Account Number: 307477334
1775 Cortland Court Unit D
Addison, IL 60101


The audit covers the time period of October 19, 2005 to April 23, 2007. This period
coincides with the opening and closing of State Bank of Illinois Account Number
307477334.

State Bank of Illinois Bank Account Number 307477334 was subpoenaed and reviewed
for a benefit audit for Local 56 Bricklayers. This account is the business savings account
of Al's Construction, Inc. During our review we noticed deposits, transfers and
withdrawals to bank accounts and individuals who were unclassified and may have been
performing bargaining unit work. The records reviewed for this audit were only bank
account statements, copies of checks, withdrawal and deposit slips.

We were provided an electronic spreadsheet file from Mr. Doug Johnston, Delinquency
Coordinator of Local 56, who initiated the benefit audit on behalf of Local 56. This
spreadsheet was created by Mr. Doug Johnston with the subpoenaed records from various
related companies and their bank accounts. The spreadsheet was headed with the
following categories; Bank, Check Number, Payee, Date and Amount. The spreadsheet
created by Mr. Doug Johnston was audited and verified 100% for accuracy. There were
discrepancies in regards to the entries made by Mr. Johnston which were corrected and
edited before our audit report was compiled.

All check amounts were applied in the following way. Payments to subcontractors were
divided by the prevailing journeymen wage rate to determine hours. Payments to
individuals with whole number amounts were divided by the prevailing journeymen wage
rate to determine hours. Payments to individuals with amounts that appeared to be net
amounts, after taxes and other deductions, were multiplied by 33.33%. Example would
be a net amount of $750.31 would be multiplied by 1.3333% to get a sum of $1,000.39.

Hours calculated by the above methods were included in our report as jurisdictional hours
worked but not reported. All hours were rounded to the nearest quarter hour.

All payments from accounts to individuals or subcontractors other than the Chase E Chex
Account for Al's Construction were included as additional hours worked. It appears that
the Al's Construction Payroll E Chex account is the account where all hours reported to
the Fund would coincide with payroll from that account. All additional payments from
various related accounts would be in addition to the Chase E Chex Account. All
payments made on behalf of Al's Construction to the Funds would be verified with the
Chase E Chex Account. Any over payments or under payments would be applied to that
audit.

*Subcontractors*

There where no subcontractors paid out of this account. There were numerous transfers from this account to State Bank of Illinois Account Number 560046219, which is the checking account of Al's Construction, Inc.

*Employees*

While reviewing the withdrawal slips we noticed two withdrawals to Maria Guzman, we divided these amounts by scale and included them in the report. We are unable to determine what this withdrawal was for. Mr. Doug Johnston has stated there was an issue that employees were being paid cash for hours worked. Therefore we included these hours in our report.

*Payments between related companies*

It was noticed that a number of payments were made between related companies. Below you will find total amounts paid/transferred from Al's Construction, Inc. to related companies during this audit period.

Al's Construction to Al's Construction Check Account 560046219        $101,841.00
Al's Construction to Al's Masonry Business Savings Account 307479397  $130,000.00



**LEGACY**
PROFESSIONALS LLP
CERTIFIED PUBLIC ACCOUNTANTS

A/C 2315                                          February 20, 2008

Local 56 Masons and Plasterers
  Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

    We have applied certain procedures, as discussed below, to the records (provided to us by the Funds) of Al's Construction; State Bank of Illinois Account Number 560046219, a contributing employer to the Local 56 Masons and Plasterers Fringe Benefit Funds for the period October 19, 2005 to April 23, 2007. The purpose of our review was to assist you in determining whether contributions to the Trust Funds are being made in accordance with the collective bargaining agreements in effect and with the Trust Agreements of the Funds. The propriety of the contributions is the responsibility of the employer's management.

    Our procedures included a review of the pertinent provision of the collective bargaining agreements and analysis of employer provided records. The employer records we reviewed included general disbursement records and bank statements. The scope of this engagement was limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Trust Funds. Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

    Our procedures related to a review of the employer's records only and did not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed.

    The exceptions to employer contributions are detailed on the accompanying schedule.

                                    *Legacy Professionals LLP*

/tt

30 North LaSalle Street | Suite 4200 | Chicago, IL 60602 | 312.368.0500 | 312.368.0746 Fax | www.legacycpas.com



# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

February 20, 2008

Local 56 Masons and Plasterers
 Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

## Payroll Audit Report- Independent Agreement

Employer Name :     Al's Construction-State Bank of Illinois Account #560046219          AGID:  56IND

Account #:      2315          Telephone:      630-740-4067

Address :      1775 Cortland Court Unit D
      Addison, IL 60101

Date of Audit :      February 18, 2008

Period Examined :      October 19, 2005 to April 23, 2007

Employer representative, if any, present at the time of the payroll audit:

|  |  |
|---|---|
| Doug Johnston | Delinquency Coordinator |
| Name | Title |

Location of Audit      Legacy Professionals LLP
      30 N LaSalle Suite 4200
      Chicago, IL 60602

Summary or reason for underreported or overreported contributions :
Payments made to individuals and companies that may have been performing bargaining unit work.

As a result of the payroll audit conducted on the above employer's records:

      $146,276.22     is due to (from) the Local 56 Masons
      and Plasterers Fringe Benefit Funds.

      Terrence Truesdale; Ben Yackley
      Payroll Auditor(s)

Local 56 Masons and Plasterers
Fringe Benefit Funds - Independent Agreement
Summary of Deficiencies
Bricklayers-Independent

Date: February 20, 2008

Last Date of Fieldwork: February 20, 2008

Audit Period : October 19, 2005 to April 23, 2007

Employer: Al's Construction-State Bank of Illinois Account #560046219

Account Number: 2315

| Total Paid | + | Total Discrepancies | = | Total Contributions Due |
|---|---|---|---|---|
| $ - | | $120,586.78 | | $ 120,586.78 |

5% of Contributions Due $ 6,029.34

| | Total | 2004 | 2005 | 2006 | 2007 | 2008 | |
|---|---|---|---|---|---|---|---|
| Regular hours not reported | 7,403.25 | - | 2,718.50 | 2,494.00 | 2,190.75 | - | Jan-Jun 07 / Jul-Dec 07 |
| Annuity hours not reported | 7,403.25 | | 2,718.50 | 2,494.00 | 2,190.75 | - | Jan-Jun 07 / Jul-Dec 07 |
| Health, Welfare | $ 49,835.37 | $ - | $ 17,534.33 | $ 16,856.25 | $ 15,444.79 $ | | Jan-Jun 07 / Jul-Dec 07 |
| Pension | $ 31,498.07 | | $ 10,928.37 | $ 10,667.51 | $ 9,902.19 $ - | $ | Jan-Jun 07 / Jul-Dec 07 |
| LMCC | $ 543.88 | EFF.6/1/05 | $ 135.93 | $ 188.87 | $ 219.08 $ - | | Jan-Jun 07 / Jul-Dec 07 |
| ICE | $ - | EFFECTIVE 7/1/07 | | | $ - | $ - | Jul-Dec 07 |
| IP | $ 1,850.82 | $ - | $ 679.63 | $ 623.50 | $ 547.69 $ - | $ - | Jan-Jun 07 / Jul-Dec 07 |
| D.C.T.C. | $ 1,943.07 | $ - | $ 815.55 | $ 645.55 | $ 481.97 $ - | $ | Jan-Jun 07 / Jul-Dec 07 |
| IMI | $ 3,461.32 | $ - | $ 1,168.96 | $ 1,175.08 | $ 1,117.28 $ - | $ | Jan-Jun 07 / Jul-Dec 07 |
| DC Dues | $ 9,805.36 | $ - | $ 3,370.94 | $ 3,323.55 | $ 3,110.87 $ - | $ | Jan-Jun 07 / Jul-Dec 07 |
| Safety | $ 74.04 | $ - | $ 27.19 | $ 24.94 | $ 21.91 $ - | $ | Jan-Jun 07 / Jul-Dec 07 |
| Annuity Fund | $ 21,574.85 | $ - | $ 7,475.88 | $ 7,307.64 | $ 6,791.33 $ - | $ - | Jan-Jun 07 / Jul-Dec 07 |
| Total discrepancies due | $ 120,586.78 | $ - | $ 42,136.78 | $ 40,812.89 | $ 37,637.11 $ - | $ - | Jan-Jun 07 / Jul-Dec 07 |
| Liquidated Damages @ 10% | $ - | EFFECTIVE 7/1/07 | | | $ - | $ - | Jul-Dec 07 |
| Liquidated Damages @ 1.0% per month | $ 26,215.22 | $ - | $ 12,159.04 | $ 9,120.09 | $ 4,936.09 | | Jan-Jun 07 |
| Interest @ 1.5% per month | $ - | EFFECTIVE 7/1/07 | | | $ - | | Jul-Dec 07 |
| Net Amount Due | $ 146,802.00 | | | | | | |
| Outstanding Balance Due | | | | | | | |
| Audit Fees | yes | | | | | | |
| Total Amount Due | $ 146,802.00 | | | | | | |

Dates
10/19/05 to 4/30/07

LD's @ 10% and Interest @ 1.5% per month applies to
deficiencies from July 1, 2007 forward.

LD's @ 1.0% per month applies to deficiencies
prior to July 1, 2007.

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction-State Bank of Illinois Account #560046219
AUDIT PERIOD: October 19, 2005 to April 23, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

**2005**

1 of 3

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Feb-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Mar-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Apr-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | May-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Jun-05 | | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |

2005

CONTRACTOR NAME: Al's Construction-State Bank of Illinois Account #560046219
AUDIT PERIOD: October 19, 2005 to April 23, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Jul-05 |  |  |  |  | 12.75 |  |  |  |  | 2.75 |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  | Aug-05 |  |  |  |  | 12.75 |  |  |  |  | 2.75 |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  | Sep-05 |  |  |  |  | 12.75 |  |  |  |  | 2.75 |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
| N/A | Oct-05 | Guzman, Alfonso Sr. | 90.25 |  | 90.25 | 12.75 | 1,150.69 | 90.25 |  | 90.25 | 2.75 | 248.19 | 1,398.88 |
| N/A | Oct-05 | Guzman, Andrea | 120.25 |  | 120.25 | 12.75 | 1,533.19 | 120.25 |  | 120.25 | 2.75 | 330.69 | 1,863.88 |
| N/A | Oct-05 | Guzman, Maria | 120.25 |  | 120.25 | 12.75 | 1,533.19 | 120.25 |  | 120.25 | 2.75 | 330.69 | 1,863.88 |
| N/A | Oct-05 | Mota, Maria | 28.75 |  | 28.75 | 12.75 | 366.56 | 28.75 |  | 28.75 | 2.75 | 79.06 | 445.62 |
| N/A | Oct-05 | Sabat, Mary | 120.25 |  | 120.25 | 12.75 | 1,533.19 | 120.25 |  | 120.25 | 2.75 | 330.69 | 1,863.88 |
| N/A | Oct-05 | Reyes, Rolando | 51.00 |  | 51.00 | 12.75 | 650.25 | 51.00 |  | 51.00 | 2.75 | 140.25 | 790.50 |
| N/A | Oct-05 | All Other Bricklayers |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MONTH TOTALS | 530.75 |  | 530.75 |  | 6,767.07 | 530.75 |  | 530.75 |  | 1,459.57 | 8,226.64 |
| N/A | Nov-05 | Guzman, Alfonso Jr. | 33.25 |  | 33.25 | 12.75 | 423.94 | 33.25 |  | 33.25 | 2.75 | 91.44 | 515.38 |
| N/A | Nov-05 | Guzman, Alfonso Sr. | 135.25 |  | 135.25 | 12.75 | 1,724.44 | 135.25 |  | 135.25 | 2.75 | 371.94 | 2,096.38 |
| N/A | Nov-05 | Carvajal, Alicia | 15.00 |  | 15.00 | 12.75 | 191.25 | 15.00 |  | 15.00 | 2.75 | 41.25 | 232.50 |
| N/A | Nov-05 | Pasilla, Antonio | 348.75 |  | 348.75 | 12.75 | 4,446.56 | 348.75 |  | 348.75 | 2.75 | 959.06 | 5,405.62 |
| N/A | Nov-05 | Ramirez, Antonio | 18.00 |  | 18.00 | 12.75 | 229.50 | 18.00 |  | 18.00 | 2.75 | 49.50 | 279.00 |
| N/A | Nov-05 | Guerrero, Armando | 39.25 |  | 39.25 | 12.75 | 500.44 | 39.25 |  | 39.25 | 2.75 | 107.94 | 608.38 |
| N/A | Nov-05 | Soto, Daniel | 18.75 |  | 18.75 | 12.75 | 239.06 | 18.75 |  | 18.75 | 2.75 | 51.56 | 290.62 |
| N/A | Nov-05 | Valdez, Effrain | 27.25 |  | 27.25 | 12.75 | 347.44 | 27.25 |  | 27.25 | 2.75 | 74.94 | 422.38 |
| N/A | Nov-05 | Carvajal, Ernesto | 48.75 |  | 48.75 | 12.75 | 621.56 | 48.75 |  | 48.75 | 2.75 | 134.06 | 755.62 |
| N/A | Nov-05 | Wenk, Larry | 19.25 |  | 19.25 | 12.75 | 245.44 | 19.25 |  | 19.25 | 2.75 | 52.94 | 298.38 |
| N/A | Nov-05 | Torres, Manuel | 6.25 |  | 6.25 | 12.75 | 79.69 | 6.25 |  | 6.25 | 2.75 | 17.19 | 96.88 |
| N/A | Nov-05 | Mota, Maria | 6.50 |  | 6.50 | 12.75 | 82.88 | 6.50 |  | 6.50 | 2.75 | 17.88 | 100.50 |
| N/A | Nov-05 | Munoz, Merado | 123.00 |  | 123.00 | 12.75 | 1,568.25 | 123.00 |  | 123.00 | 2.75 | 338.25 | 1,906.50 |
| N/A | Nov-05 | Valdez, Rogue | 63.00 |  | 63.00 | 12.75 | 803.25 | 63.00 |  | 63.00 | 2.75 | 173.25 | 976.50 |
| N/A | Nov-05 | Reyes, Rolando | 120.50 |  | 120.50 | 12.75 | 1,536.38 | 120.50 |  | 120.50 | 2.75 | 331.38 | 1,867.76 |
| N/A | Nov-05 | Soto, Rosendo | 17.00 |  | 17.00 | 12.75 | 216.75 | 17.00 |  | 17.00 | 2.75 | 46.75 | 263.50 |
| N/A | Nov-05 | Reyes, Sixto | 14.25 |  | 14.25 | 12.75 | 181.69 | 14.25 |  | 14.25 | 2.75 | 39.19 | 220.88 |
| N/A | Nov-05 | All Other Bricklayers | 211.75 |  | 211.75 | 12.75 | 2,699.81 | 211.75 |  | 211.75 | 2.75 | 582.31 | 3,282.12 |
|  |  | MONTH TOTALS | 1,265.75 |  | 1,265.75 |  | 16,138.33 | 1,265.75 |  | 1,265.75 |  | 3,480.83 | 19,619.16 |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction-State Bank of Illinois Account #560046219
AUDIT PERIOD: October 19, 2005 to April 23, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

**2005**

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Dec-05 | Guzman, Alfonso Jr. | 183.50 | | 183.50 | 12.75 | 2,339.63 | 183.50 | | 183.50 | 2.75 | 504.63 | 2,844.26 |
| N/A | Dec-05 | Carvajal, Alicia | 18.00 | | 18.00 | 12.75 | 229.50 | 18.00 | | 18.00 | 2.75 | 49.50 | 279.00 |
| N/A | Dec-05 | Guzman, Andrea | 120.25 | | 120.25 | 12.75 | 1,533.19 | 120.25 | | 120.25 | 2.75 | 330.69 | 1,863.88 |
| N/A | Dec-05 | Pasada, Antonio | 18.00 | | 18.00 | 12.75 | 229.50 | 18.00 | | 18.00 | 2.75 | 49.50 | 279.00 |
| N/A | Dec-05 | Ramirez, Antonio | 4.75 | | 4.75 | 12.75 | 60.56 | 4.75 | | 4.75 | 2.75 | 13.06 | 73.62 |
| N/A | Dec-05 | Guerrero, Armando | 116.75 | | 116.75 | 12.75 | 1,488.56 | 116.75 | | 116.75 | 2.75 | 321.06 | 1,809.62 |
| N/A | Dec-05 | Soto, Daniel | 102.00 | | 102.00 | 12.75 | 1,300.50 | 102.00 | | 102.00 | 2.75 | 280.50 | 1,581.00 |
| N/A | Dec-05 | Carvajal, Ernesto | 27.00 | | 27.00 | 12.75 | 344.25 | 27.00 | | 27.00 | 2.75 | 74.25 | 418.50 |
| N/A | Dec-05 | Hurtado, Gabriela | 12.00 | | 12.00 | 12.75 | 153.00 | 12.00 | | 12.00 | 2.75 | 33.00 | 186.00 |
| N/A | Dec-05 | Robles, Irma | 84.75 | | 84.75 | 12.75 | 1,080.56 | 84.75 | | 84.75 | 2.75 | 233.06 | 1,313.62 |
| N/A | Dec-05 | Garcia, Jose | 19.50 | | 19.50 | 12.75 | 248.63 | 19.50 | | 19.50 | 2.75 | 53.63 | 302.26 |
| N/A | Dec-05 | Guzman, Maria | 15.00 | | 15.00 | 12.75 | 191.25 | 15.00 | | 15.00 | 2.75 | 41.25 | 232.50 |
| N/A | Dec-05 | Munoz, Merado | 30.00 | | 30.00 | 12.75 | 382.50 | 30.00 | | 30.00 | 2.75 | 82.50 | 465.00 |
| N/A | Dec-05 | Reyes, Rolando | 31.75 | | 31.75 | 12.75 | 404.81 | 31.75 | | 31.75 | 2.75 | 87.31 | 492.12 |
| N/A | Dec-05 | Soto, Rosendo | 73.50 | | 73.50 | 12.75 | 937.13 | 73.50 | | 73.50 | 2.75 | 202.13 | 1,139.26 |
| N/A | Dec-05 | Reyes, Sixto | 65.25 | | 65.25 | 12.75 | 831.94 | 65.25 | | 65.25 | 2.75 | 179.44 | 1,011.38 |
| N/A | Dec-05 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 922.00 | | 922.00 | | 11,755.51 | 922.00 | | 922.00 | | 2,535.51 | 14,291.02 |
| | | 2005 TOTALS | 2,718.50 | | 2,718.50 | | 34,660.91 | 2,718.50 | | 2,718.50 | | 7,475.91 | 42,136.82 |

3 of 3

2006

CONTRAC NAME: Al's Construction-State Bank of Illinois Account #560046219
AUDIT PE: October 19, 2005 to April 23, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Jan-06 | Guzman, Alfonso Jr. | 18.00 | | 18.00 | 12.75 | 229.50 | 18.00 | | 18.00 | 2.75 | 49.50 | 279.00 |
| N/A | Jan-06 | Guzman, Andrea | 90.25 | | 90.25 | 12.75 | 1,150.69 | 90.25 | | 90.25 | 2.75 | 248.19 | 1,398.88 |
| N/A | Jan-06 | Soto, Daniel | 28.25 | | 28.25 | 12.75 | 360.19 | 28.25 | | 28.25 | 2.75 | 77.69 | 437.88 |
| N/A | Jan-06 | Reyes, Edgar | 27.50 | | 27.50 | 12.75 | 350.63 | 27.50 | | 27.50 | 2.75 | 75.63 | 426.26 |
| N/A | Jan-06 | Valdez, Effrain | 28.50 | | 28.50 | 12.75 | 363.38 | 28.50 | | 28.50 | 2.75 | 78.38 | 441.76 |
| N/A | Jan-06 | Valdez, Rogue | 26.25 | | 26.25 | 12.75 | 334.69 | 26.25 | | 26.25 | 2.75 | 72.19 | 406.88 |
| N/A | Jan-06 | Reyes, Rolando | 15.00 | | 15.00 | 12.75 | 191.25 | 15.00 | | 15.00 | 2.75 | 41.25 | 232.50 |
| N/A | Jan-06 | Soto, Rosendo | 17.50 | | 17.50 | 12.75 | 223.13 | 17.50 | | 17.50 | 2.75 | 48.13 | 271.26 |
| N/A | Jan-06 | Reyes, Sixto | 23.50 | | 23.50 | 12.75 | 299.63 | 23.50 | | 23.50 | 2.75 | 64.63 | 364.26 |
| N/A | Jan-06 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 274.75 | | 274.75 | | 3,503.09 | 274.75 | | 274.75 | | 755.59 | 4,258.68 |
| N/A | Feb-06 | All Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| N/A | Mar-06 | Guzman, Alfonso Jr. | 27.00 | | 27.00 | 12.75 | 344.25 | 27.00 | | 27.00 | 2.75 | 74.25 | 418.50 |
| N/A | Mar-06 | Guzman, Alfonso Sr. | 24.00 | | 24.00 | 12.75 | 306.00 | 24.00 | | 24.00 | 2.75 | 66.00 | 372.00 |
| N/A | Mar-06 | Carvajal, Alicia | 15.00 | | 15.00 | 12.75 | 191.25 | 15.00 | | 15.00 | 2.75 | 41.25 | 232.50 |
| N/A | Mar-06 | Guzman, Andrea | 39.00 | | 39.00 | 12.75 | 497.25 | 39.00 | | 39.00 | 2.75 | 107.25 | 604.50 |
| N/A | Mar-06 | Ramirez, Aureliano | 13.50 | | 13.50 | 12.75 | 172.13 | 13.50 | | 13.50 | 2.75 | 37.13 | 209.26 |
| N/A | Mar-06 | Reyes, Edgar | 12.75 | | 12.75 | 12.75 | 162.56 | 12.75 | | 12.75 | 2.75 | 35.06 | 197.62 |
| N/A | Mar-06 | Valdez, Effrain | 24.00 | | 24.00 | 12.75 | 306.00 | 24.00 | | 24.00 | 2.75 | 66.00 | 372.00 |
| N/A | Mar-06 | Carvajal, Ernesto | 12.00 | | 12.00 | 12.75 | 153.00 | 12.00 | | 12.00 | 2.75 | 33.00 | 186.00 |
| N/A | Mar-06 | Hurtado, Gabriel | 12.00 | | 12.00 | 12.75 | 153.00 | 12.00 | | 12.00 | 2.75 | 33.00 | 186.00 |
| N/A | Mar-06 | Mota, Maria | 24.00 | | 24.00 | 12.75 | 306.00 | 24.00 | | 24.00 | 2.75 | 66.00 | 372.00 |
| N/A | Mar-06 | Contreras, Rogue | 10.25 | | 10.25 | 12.75 | 130.69 | 10.25 | | 10.25 | 2.75 | 28.19 | 158.88 |
| N/A | Mar-06 | Valdez, Rogue | 24.00 | | 24.00 | 12.75 | 306.00 | 24.00 | | 24.00 | 2.75 | 66.00 | 372.00 |
| N/A | Mar-06 | Reyes, Rolando | 36.50 | | 36.50 | 12.75 | 465.38 | 36.50 | | 36.50 | 2.75 | 100.38 | 565.76 |
| N/A | Mar-06 | Reyes, Sixto | 39.00 | | 39.00 | 12.75 | 497.25 | 39.00 | | 39.00 | 2.75 | 107.25 | 604.50 |
| N/A | Mar-06 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 313.00 | | 313.00 | | 3,990.76 | 313.00 | | 313.00 | | 860.76 | 4,851.52 |
| N/A | Apr-06 | Carvajal, Alicia | 12.00 | | 12.00 | 12.75 | 153.00 | 12.00 | | 12.00 | 2.75 | 33.00 | 186.00 |
| N/A | Apr-06 | Guzman, Andrea | 69.00 | | 69.00 | 12.75 | 879.75 | 69.00 | | 69.00 | 2.75 | 189.75 | 1,069.50 |
| N/A | Apr-06 | Guerraro, Armando | 9.50 | | 9.50 | 12.75 | 121.13 | 9.50 | | 9.50 | 2.75 | 26.13 | 147.26 |
| N/A | Apr-06 | Reyes, Edgar | 21.00 | | 21.00 | 12.75 | 267.75 | 21.00 | | 21.00 | 2.75 | 57.75 | 325.50 |
| N/A | Apr-06 | Valdez, Effrain | 24.00 | | 24.00 | 12.75 | 306.00 | 24.00 | | 24.00 | 2.75 | 66.00 | 372.00 |
| N/A | Apr-06 | Rivalcada, Pedro | 13.50 | | 13.50 | 12.75 | 172.13 | 13.50 | | 13.50 | 2.75 | 37.13 | 209.26 |
| N/A | Apr-06 | Contreras, Rogue | 18.75 | | 18.75 | 12.75 | 239.06 | 18.75 | | 18.75 | 2.75 | 51.56 | 290.62 |
| N/A | Apr-06 | Valdez, Rogue | 24.00 | | 24.00 | 12.75 | 306.00 | 24.00 | | 24.00 | 2.75 | 66.00 | 372.00 |

PAYROLL.    IT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME:  Al's Construction-State Bank of Illinois Account #560046219
AUDIT PERIOD:  October 19, 2005 to April 23, 2007
ACCOUNT NO. :  2315
GROUP:  K187
AGID:  56IND

**2006**

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Apr-06 | Reyes, Rolando | 10.50 | | 10.50 | 12.75 | 133.88 | 10.50 | | 10.50 | 2.75 | 28.88 | 162.76 |
| N/A | Apr-06 | Guzman, Roxanna | 6.00 | | 6.00 | 12.75 | 76.50 | 6.00 | | 6.00 | 2.75 | 16.50 | 93.00 |
| N/A | Apr-06 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 208.25 | | 208.25 | | 2,655.20 | 208.25 | | 208.25 | | 572.70 | 3,227.90 |
| N/A | May-06 | Guzman, Alfonso Jr. | 6.00 | | 6.00 | 12.75 | 76.50 | 6.00 | | 6.00 | 2.75 | 16.50 | 93.00 |
| N/A | May-06 | Carvajal, Alicia | 15.00 | | 15.00 | 12.75 | 191.25 | 15.00 | | 15.00 | 2.75 | 41.25 | 232.50 |
| N/A | May-06 | Guerraro, Armando | 37.00 | | 37.00 | 12.75 | 471.75 | 37.00 | | 37.00 | 2.75 | 101.75 | 573.50 |
| N/A | May-06 | Reyes, Edgar | 68.50 | | 68.50 | 12.75 | 873.38 | 68.50 | | 68.50 | 2.75 | 188.38 | 1,061.76 |
| N/A | May-06 | Valdez, Effrain | 75.75 | | 75.75 | 12.75 | 965.81 | 75.75 | | 75.75 | 2.75 | 208.31 | 1,174.12 |
| N/A | May-06 | Piriz, Refuge | 30.00 | | 30.00 | 12.75 | 382.50 | 30.00 | | 30.00 | 2.75 | 82.50 | 465.00 |
| N/A | May-06 | Contreras, Rogue | 55.50 | | 55.50 | 12.75 | 707.63 | 55.50 | | 55.50 | 2.75 | 152.63 | 860.26 |
| N/A | May-06 | Valdez, Rogue | 90.25 | | 90.25 | 12.75 | 1,150.69 | 90.25 | | 90.25 | 2.75 | 248.19 | 1,398.88 |
| N/A | May-06 | Reyes, Rolando | 18.75 | | 18.75 | 12.75 | 239.06 | 18.75 | | 18.75 | 2.75 | 51.56 | 290.62 |
| N/A | May-06 | Soto, Rosendo | 3.00 | | 3.00 | 12.75 | 38.25 | 3.00 | | 3.00 | 2.75 | 8.25 | 46.50 |
| N/A | May-06 | Guzman, Veronica | 15.00 | | 15.00 | 12.75 | 191.25 | 15.00 | | 15.00 | 2.75 | 41.25 | 232.50 |
| N/A | May-06 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 414.75 | | 414.75 | | 5,288.07 | 414.75 | | 414.75 | | 1,140.57 | 6,428.64 |
| N/A | Jun-06 | Carvajal, Alicia | 5.75 | | 5.75 | 14.08 | 80.96 | 5.75 | | 5.75 | 3.10 | 17.83 | 98.79 |
| N/A | Jun-06 | Guzman, Andrea | 25.75 | | 25.75 | 14.08 | 362.56 | 25.75 | | 25.75 | 3.10 | 79.83 | 442.39 |
| N/A | Jun-06 | Villaba, Brenda | 3.00 | | 3.00 | 14.08 | 42.24 | 3.00 | | 3.00 | 3.10 | 9.30 | 51.54 |
| N/A | Jun-06 | Garvajal, Christian | 14.25 | | 14.25 | 14.08 | 200.64 | 14.25 | | 14.25 | 3.10 | 44.18 | 244.82 |
| N/A | Jun-06 | Soto, Daniel | 24.75 | | 24.75 | 14.08 | 348.48 | 24.75 | | 24.75 | 3.10 | 76.73 | 425.21 |
| N/A | Jun-06 | Velazco, Daniel | 2.50 | | 2.50 | 14.08 | 35.20 | 2.50 | | 2.50 | 3.10 | 7.75 | 42.95 |
| N/A | Jun-06 | Valdez, Effrain | 53.00 | | 53.00 | 14.08 | 746.24 | 53.00 | | 53.00 | 3.10 | 164.30 | 910.54 |
| N/A | Jun-06 | Torres, Gilberto | 5.25 | | 5.25 | 14.08 | 73.92 | 5.25 | | 5.25 | 3.10 | 16.28 | 90.20 |
| N/A | Jun-06 | Torres, Manuela | 4.75 | | 4.75 | 14.08 | 66.88 | 4.75 | | 4.75 | 3.10 | 14.73 | 81.61 |
| N/A | Jun-06 | Guzman, Maria | 7.25 | | 7.25 | 14.08 | 102.08 | 7.25 | | 7.25 | 3.10 | 22.48 | 124.56 |
| N/A | Jun-06 | Contreras, Rogue | 34.50 | | 34.50 | 14.08 | 485.76 | 34.50 | | 34.50 | 3.10 | 106.95 | 592.71 |
| N/A | Jun-06 | Valdez, Rogue | 48.25 | | 48.25 | 14.08 | 679.36 | 48.25 | | 48.25 | 3.10 | 149.58 | 828.94 |
| N/A | Jun-06 | Reyes, Rolando | 27.25 | | 27.25 | 14.08 | 383.68 | 27.25 | | 27.25 | 3.10 | 84.48 | 468.16 |
| N/A | Jun-06 | Soto, Rosendo | 27.25 | | 27.25 | 14.08 | 383.68 | 27.25 | | 27.25 | 3.10 | 84.48 | 468.16 |
| N/A | Jun-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 283.50 | | 283.50 | | 3,991.68 | 283.50 | | 283.50 | | 878.90 | 4,870.58 |

CONTRAC...
AUDIT PE...
ACCOUNT NO :
GROUP:
AGID:

NAME:  Al's Construction-State Bank of Illinois Account #560046219
October 19, 2005 to April 23, 2007
2315
K187
56IND

2006

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Jul-06 | Guzman, Alfonso Jr. | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| N/A | Jul-06 | Guzman, Alfonso Sr. | 172.25 | | 172.25 | 14.08 | 2,425.28 | 172.25 | | 172.25 | 3.10 | 533.98 | 2,959.26 |
| N/A | Jul-06 | Guzman, Andrea | 40.00 | | 40.00 | 14.08 | 563.20 | 40.00 | | 40.00 | 3.10 | 124.00 | 687.20 |
| N/A | Jul-06 | Guerrero, Armando | 23.00 | | 23.00 | 14.08 | 323.84 | 23.00 | | 23.00 | 3.10 | 71.30 | 395.14 |
| N/A | Jul-06 | Reyes, Edgar | 23.00 | | 23.00 | 14.08 | 323.84 | 23.00 | | 23.00 | 3.10 | 71.30 | 395.14 |
| N/A | Jul-06 | Valdez, Efrain | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| N/A | Jul-06 | Munoz, Merado | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| N/A | Jul-06 | Contreras, Roque | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| N/A | Jul-06 | Valdez, Roque | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| | Jul-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 384.75 | | 384.75 | | 5,417.28 | 384.75 | | 384.75 | | 1,192.75 | 6,610.03 |
| N/A | Aug-06 | Guzman, Alfonso Jr. | 30.50 | | 30.50 | 14.08 | 429.44 | 30.50 | | 30.50 | 3.10 | 94.55 | 523.99 |
| N/A | Aug-06 | Guzman, Alfonso Sr. | 14.25 | | 14.25 | 14.08 | 200.64 | 14.25 | | 14.25 | 3.10 | 44.18 | 244.82 |
| N/A | Aug-06 | Guzman, Andrea | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| N/A | Aug-06 | Guerrero, Armando | 18.25 | | 18.25 | 14.08 | 256.96 | 18.25 | | 18.25 | 3.10 | 56.58 | 313.54 |
| N/A | Aug-06 | Soto, Daniel | 36.75 | | 36.75 | 14.08 | 517.44 | 36.75 | | 36.75 | 3.10 | 113.93 | 631.37 |
| N/A | Aug-06 | Reyes, Edgar | 27.50 | | 27.50 | 14.08 | 387.20 | 27.50 | | 27.50 | 3.10 | 85.25 | 472.45 |
| N/A | Aug-06 | Valdez, Efrain | 21.00 | | 21.00 | 14.08 | 295.68 | 21.00 | | 21.00 | 3.10 | 65.10 | 360.78 |
| N/A | Aug-06 | Carvajal, Ernesto | 57.50 | | 57.50 | 14.08 | 809.60 | 57.50 | | 57.50 | 3.10 | 178.25 | 987.85 |
| N/A | Aug-06 | Alcalde, Faniola | 6.25 | | 6.25 | 14.08 | 88.00 | 6.25 | | 6.25 | 3.10 | 19.38 | 107.38 |
| N/A | Aug-06 | Aguilar, Ivan Reyes | 20.00 | | 20.00 | 14.08 | 281.60 | 20.00 | | 20.00 | 3.10 | 62.00 | 343.60 |
| N/A | Aug-06 | Sabat, Mary | 91.75 | | 91.75 | 14.08 | 1,291.84 | 91.75 | | 91.75 | 3.10 | 284.43 | 1,576.27 |
| N/A | Aug-06 | Munoz, Merado | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| N/A | Aug-06 | Contreras, Rogue | 37.75 | | 37.75 | 14.08 | 531.52 | 37.75 | | 37.75 | 3.10 | 117.03 | 648.55 |
| N/A | Aug-06 | Reyes, Rolando | 36.75 | | 36.75 | 14.08 | 517.44 | 36.75 | | 36.75 | 3.10 | 113.93 | 631.37 |
| N/A | Aug-06 | Soto, Rosendo | 34.50 | | 34.50 | 14.08 | 485.76 | 34.50 | | 34.50 | 3.10 | 106.95 | 592.71 |
| | Aug-06 | All Other Bricklayers | | | | | | | | | | | |
| | | MONTH TOTALS | 473.00 | | 473.00 | | 6,659.84 | 473.00 | | 473.00 | | 1,466.34 | 8,126.18 |
| N/A | Sep-06 | Guzman, Andrea | 23.00 | | 23.00 | 14.08 | 323.84 | 23.00 | | 23.00 | 3.10 | 71.30 | 395.14 |
| | Sep-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 23.00 | | 23.00 | | 323.84 | 23.00 | | 23.00 | | 71.30 | 395.14 |
| | Oct-06 | All Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| N/A | Nov-06 | Carvajal, Alicia | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| N/A | Nov-06 | Guzman, Andrea | 14.25 | | 14.25 | 14.08 | 200.64 | 14.25 | | 14.25 | 3.10 | 44.18 | 244.82 |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction-State Bank of Illinois Account #560046219
AUDIT PERIOD: October 19, 2005 to April 23, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2006

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Nov-06 | Carvajal, Ernesto | 50.25 | | 50.25 | 14.08 | 707.52 | 50.25 | | 50.25 | 3.10 | 155.78 | 863.30 |
| N/A | Nov-06 | Pasada, Jose | 9.00 | | 9.00 | 14.08 | 126.72 | 9.00 | | 9.00 | 3.10 | 27.90 | 154.62 |
| N/A | Nov-06 | Hernandez, Luis | 12.25 | | 12.25 | 14.08 | 172.48 | 12.25 | | 12.25 | 3.10 | 37.98 | 210.46 |
| N/A | Nov-06 | Contreras, Roque | 1.75 | | 1.75 | 14.08 | 24.64 | 1.75 | | 1.75 | 3.10 | 5.43 | 30.07 |
| | Nov-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 99.00 | | 99.00 | | 1,393.92 | 99.00 | | 99.00 | | 306.92 | 1,700.84 |
| N/A | Dec-06 | Carvajal, Alicia | 20.00 | | 20.00 | 14.08 | 281.60 | 20.00 | | 20.00 | 3.10 | 62.00 | 343.60 |
| | Dec-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 20.00 | | 20.00 | | 281.60 | 20.00 | | 20.00 | | 62.00 | 343.60 |
| | | 2006 TOTALS | 2,494.00 | | 2,494.00 | | 33,505.28 | 2,494.00 | | 2,494.00 | | 7,307.83 | 40,813.11 |

2007

CONTRA... 'NAME: A's Construction-State Bank of Illinois Account #560046219
AUDIT FE... : October 19, 2005 to April 23, 2007
ACCOUNT NO.: 2315
GROUP K187
AGID 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Jan-07 | Guzman, Andrea | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| N/A | Jan-07 | Castro, Jose | 28.25 | | 28.25 | 14.08 | 397.76 | 28.25 | | 28.25 | 3.10 | 87.58 | 485.34 |
| N/A | Jan-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 57.00 | | 57.00 | | 802.56 | 57.00 | | 57.00 | | 176.71 | 979.27 |
| N/A | Feb-07 | Guzman, Alfonso Jr. | 34.50 | | 34.50 | 14.08 | 485.76 | 34.50 | | 34.50 | 3.10 | 106.95 | 592.71 |
| N/A | Feb-07 | Guzman, Alfonso Sr. | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| N/A | Feb-07 | Carvajal, Alicia | 14.25 | | 14.25 | 14.08 | 200.64 | 14.25 | | 14.25 | 3.10 | 44.18 | 244.82 |
| N/A | Feb-07 | Pasada, Andrea | 109.00 | | 109.00 | 14.08 | 1,534.72 | 109.00 | | 109.00 | 3.10 | 337.90 | 1,872.62 |
| N/A | Feb-07 | Pasada, Antonio | 13.75 | | 13.75 | 14.08 | 193.60 | 13.75 | | 13.75 | 3.10 | 42.63 | 236.23 |
| N/A | Feb-07 | Soto, Daniel | 31.75 | | 31.75 | 14.08 | 447.04 | 31.75 | | 31.75 | 3.10 | 98.43 | 545.47 |
| N/A | Feb-07 | Valdez, Efrain | 29.75 | | 29.75 | 14.08 | 418.88 | 29.75 | | 29.75 | 3.10 | 92.23 | 511.11 |
| N/A | Feb-07 | Carvajal, Ernesto | 35.25 | | 35.25 | 14.08 | 496.32 | 35.25 | | 35.25 | 3.10 | 109.28 | 605.60 |
| N/A | Feb-07 | Guerraro, Ivan | 36.50 | | 36.50 | 14.08 | 513.92 | 36.50 | | 36.50 | 3.10 | 113.15 | 627.07 |
| N/A | Feb-07 | Castro, Jose | 57.50 | | 57.50 | 14.08 | 809.60 | 57.50 | | 57.50 | 3.10 | 178.25 | 987.85 |
| N/A | Feb-07 | Pasada, Jose | 42.50 | | 42.50 | 14.08 | 598.40 | 42.50 | | 42.50 | 3.10 | 131.75 | 730.15 |
| N/A | Feb-07 | Ruiz, Jose | 18.00 | | 18.00 | 14.08 | 253.44 | 18.00 | | 18.00 | 3.10 | 55.80 | 309.24 |
| N/A | Feb-07 | Diaz, Jose | 24.00 | | 24.00 | 14.08 | 337.92 | 24.00 | | 24.00 | 3.10 | 74.40 | 412.32 |
| N/A | Feb-07 | Ortega, Jose | 2.50 | | 2.50 | 14.08 | 35.20 | 2.50 | | 2.50 | 3.10 | 7.75 | 42.95 |
| N/A | Feb-07 | Guzman, Maria | 23.00 | | 23.00 | 14.08 | 323.84 | 23.00 | | 23.00 | 3.10 | 71.30 | 395.14 |
| N/A | Feb-07 | Munoz, Merado | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| N/A | Feb-07 | Sesento, Noe | 13.00 | | 13.00 | 14.08 | 183.04 | 13.00 | | 13.00 | 3.10 | 40.30 | 223.34 |
| N/A | Feb-07 | Contreras, Roque | 20.25 | | 20.25 | 14.08 | 285.12 | 20.25 | | 20.25 | 3.10 | 62.78 | 347.90 |
| N/A | Feb-07 | Valdez, Roque | 27.00 | | 27.00 | 14.08 | 380.16 | 27.00 | | 27.00 | 3.10 | 83.70 | 463.86 |
| N/A | Feb-07 | Reyes, Rolando | 23.25 | | 23.25 | 14.08 | 327.36 | 23.25 | | 23.25 | 3.10 | 72.08 | 399.44 |
| N/A | Feb-07 | Soto, Rosendo | 68.00 | | 68.00 | 14.08 | 957.44 | 68.00 | | 68.00 | 3.10 | 210.80 | 1,168.24 |
| N/A | Feb-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 664.00 | | 664.00 | | 9,349.12 | 664.00 | | 664.00 | | 2,058.44 | 11,407.56 |
| N/A | Mar-07 | Guzman, Alfonso Jr. | 34.25 | | 34.25 | 14.08 | 482.24 | 34.25 | | 34.25 | 3.10 | 106.18 | 588.42 |
| N/A | Mar-07 | Guzman, Alfonso Sr. | 247.00 | | 247.00 | 14.08 | 3,477.76 | 247.00 | | 247.00 | 3.10 | 765.70 | 4,243.46 |
| N/A | Mar-07 | Carvajal, Alicia | 43.00 | | 43.00 | 14.08 | 605.44 | 43.00 | | 43.00 | 3.10 | 133.30 | 738.74 |
| N/A | Mar-07 | Pasada, Andrea | 212.25 | | 212.25 | 14.08 | 2,988.48 | 212.25 | | 212.25 | 3.10 | 657.98 | 3,646.46 |
| N/A | Mar-07 | Pasada, Antonio | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | Mar-07 | Soto, Daniel | 44.00 | | 44.00 | 14.08 | 619.52 | 44.00 | | 44.00 | 3.10 | 136.40 | 755.92 |
| N/A | Mar-07 | Carvajal, Ernesto | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| N/A | Mar-07 | Carrasco, Hector | 23.00 | | 23.00 | 14.08 | 323.84 | 23.00 | | 23.00 | 3.10 | 71.30 | 395.14 |
| N/A | Mar-07 | Guerraro, Ivan | 26.25 | | 26.25 | 14.08 | 369.60 | 26.25 | | 26.25 | 3.10 | 81.38 | 450.98 |
| N/A | Mar-07 | Pasada, Jose | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | Mar-07 | Ruiz, Jose | 40.00 | | 40.00 | 14.08 | 563.20 | 40.00 | | 40.00 | 3.10 | 124.00 | 687.20 |
| N/A | Mar-07 | Diaz, Jose | 22.50 | | 22.50 | 14.08 | 316.80 | 22.50 | | 22.50 | 3.10 | 69.75 | 386.55 |

1 of 3

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction-State Bank of Illinois Account #560046219
AUDIT PERIOD: October 19, 2005 to April 23, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2007

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Mar-07 | Munoz, Lionel | 5.75 | | 5.75 | 14.08 | 80.96 | 5.75 | | 5.75 | 3.10 | 17.83 | 98.79 |
| N/A | Mar-07 | Hernandez, Luis | 12.25 | | 12.25 | 14.08 | 172.48 | 12.25 | | 12.25 | 3.10 | 37.98 | 210.46 |
| N/A | Mar-07 | Munoz, Merado | 37.25 | | 37.25 | 14.08 | 524.48 | 37.25 | | 37.25 | 3.10 | 115.48 | 639.96 |
| N/A | Mar-07 | Sesento, Noe | 34.50 | | 34.50 | 14.08 | 485.76 | 34.50 | | 34.50 | 3.10 | 106.95 | 592.71 |
| N/A | Mar-07 | Soto, Rosendo | 30.50 | | 30.50 | 14.08 | 429.44 | 30.50 | | 30.50 | 3.10 | 94.55 | 523.99 |
| N/A | Mar-07 | Guzman, Roxanna | 14.25 | | 14.25 | 14.08 | 200.64 | 14.25 | | 14.25 | 3.10 | 44.18 | 244.82 |
| N/A | Mar-07 | Reyes, Sixto | 45.00 | | 45.00 | 14.08 | 633.60 | 45.00 | | 45.00 | 3.10 | 139.50 | 773.10 |
| N/A | Mar-07 | Guzman, Veronica | 8.50 | | 8.50 | 14.08 | 119.68 | 8.50 | | 8.50 | 3.10 | 26.35 | 146.03 |
| | Mar-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 943.50 | | 943.50 | | 13,284.48 | 943.50 | | 943.50 | | 2,924.90 | 16,209.38 |
| N/A | Apr-07 | Guzman, Alfonso Jr. | 51.75 | | 51.75 | 14.08 | 728.64 | 51.75 | | 51.75 | 3.10 | 160.43 | 889.07 |
| N/A | Apr-07 | Guzman, Alfonso Sr. | 172.75 | | 172.75 | 14.08 | 2,432.32 | 172.75 | | 172.75 | 3.10 | 535.53 | 2,967.85 |
| N/A | Apr-07 | Guzman, Andrea | 168.75 | | 168.75 | 14.08 | 2,376.00 | 168.75 | | 168.75 | 3.10 | 523.13 | 2,899.13 |
| N/A | Apr-07 | Soto, Daniel | 0.75 | | 0.75 | 14.08 | 10.56 | 0.75 | | 0.75 | 3.10 | 2.33 | 12.89 |
| N/A | Apr-07 | Valdez, Efrain | 4.00 | | 4.00 | 14.08 | 56.32 | 4.00 | | 4.00 | 3.10 | 12.40 | 68.72 |
| N/A | Apr-07 | Carvajal, Ernesto | 23.00 | | 23.00 | 14.08 | 323.84 | 23.00 | | 23.00 | 3.10 | 71.30 | 395.14 |
| N/A | Apr-07 | Ruiz, Ismal | 7.50 | | 7.50 | 14.08 | 105.60 | 7.50 | | 7.50 | 3.10 | 23.25 | 128.85 |
| N/A | Apr-07 | Castro, Jose | 35.50 | | 35.50 | 14.08 | 499.84 | 35.50 | | 35.50 | 3.10 | 110.05 | 609.89 |
| N/A | Apr-07 | Ocampo, Judith | 10.75 | | 10.75 | 14.08 | 151.36 | 10.75 | | 10.75 | 3.10 | 33.33 | 184.69 |
| N/A | Apr-07 | Hernandez, Luis | 13.75 | | 13.75 | 14.08 | 193.60 | 13.75 | | 13.75 | 3.10 | 42.63 | 236.23 |
| N/A | Apr-07 | Contreras, Rogue | 1.75 | | 1.75 | 14.08 | 24.64 | 1.75 | | 1.75 | 3.10 | 5.43 | 30.07 |
| N/A | Apr-07 | Reyes, Rolando | 1.00 | | 1.00 | 14.08 | 14.08 | 1.00 | | 1.00 | 3.10 | 3.10 | 17.18 |
| N/A | Apr-07 | Guzman, Veronica | 35.00 | | 35.00 | 14.08 | 492.80 | 35.00 | | 35.00 | 3.10 | 108.50 | 601.30 |
| | Apr-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 526.25 | | 526.25 | | 7,409.60 | 526.25 | | 526.25 | | 1,631.41 | 9,041.01 |
| | May-07 | | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Jun-07 | | | | | 15.38 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |

2 of 3

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction-State Bank of Illinois Account #560046219
AUDIT PERIOD: October 19, 2005 to April 23, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2007

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jul-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Aug-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Sep-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Oct-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Nov-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Dec-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | | 2007 TOTALS | 2,190.75 | | 2,190.75 | | 30,845.76 | 2,190.75 | | 2,190.75 | | 6,791.46 | 37,637.22 |

3 of 3

Local 56 Masons and Plasterers
Fringe Benefit Funds
Bricklayers - Independent Agreement
Liquidated Damages
At 1.0% Per Month

Employer:    Al's Construction-State Bank of Illinois Account #560046219

A/C No:    2315

| 2005 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | | 39.00% | |
| Feb | | 38.00% | |
| Mar | | 37.00% | |
| Apr | | 36.00% | |
| May | | 35.00% | |
| Jun | | 34.00% | |
| Jul | | 33.00% | |
| Aug | | 32.00% | |
| Sep | | 31.00% | |
| Oct | 8,226.64 | 30.00% | 2,467.99 |
| Nov | 19,619.16 | 29.00% | 5,689.56 |
| Dec | 14,291.02 | 28.00% | 4,001.49 |
| Total | 42,136.82 | | 12,159.04 |

| 2006 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | 4,258.68 | 27.00% | 1,149.84 |
| Feb | | 26.00% | |
| Mar | 4,851.52 | 25.00% | 1,212.88 |
| Apr | 3,227.90 | 24.00% | 774.70 |
| May | 6,428.64 | 23.00% | 1,478.59 |
| Jun | 4,870.58 | 22.00% | 1,071.53 |
| Jul | 6,610.03 | 21.00% | 1,388.11 |
| Aug | 8,126.18 | 20.00% | 1,625.24 |
| Sep | 395.14 | 19.00% | 75.08 |
| Oct | | 18.00% | |
| Nov | 1,700.84 | 17.00% | 289.14 |
| Dec | 343.60 | 16.00% | 54.98 |
| Total | 40,813.11 | | 9,120.09 |

Local 56 Masons and Plasterers
Fringe Benefit Funds
Bricklayers - Independent Agreement
Liquidated Damages
At 1.0% Per Month

Employer:    Al's Construction-State Bank of Illinois Account #560046219

A/C No:    2315

| 2007 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | 979.27 | 15.00% | 146.89 |
| Feb | 11,407.56 | 14.00% | 1,597.06 |
| Mar | 16,209.38 | 13.00% | 2,107.22 |
| Apr | 9,041.01 | 12.00% | 1,084.92 |
| May | | 11.00% | |
| Jun | | 10.00% | |
| Jul | | 9.00% | |
| Aug | | 8.00% | |
| Sep | | 7.00% | |
| Oct | | 6.00% | |
| Nov | | 5.00% | |
| Dec | | 4.00% | |
| Total | 37,637.22 | | 4,936.09 |

| 2008 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | 3.00% | |
| Feb | | 2.00% | |
| Mar | | 1.00% | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| Total | | | |

Al's Construction
Bank: State Bank of Illinois
Account Number: 560046219
1775 Cortland Court Unit D
Addison, IL 60101

The audit covers the time period of October 19, 2005 to April 23, 2007. This period
coincides with the opening and closing of State Bank of Illinois Account Number
560046219.

State Bank of Illinois Bank Account Number 560046219 was subpoenaed and reviewed
for a benefit audit for Local 56 Bricklayers. During our review we noticed payments to
several individuals who were unclassified and may have been performing bargaining unit
work. The records reviewed for this audit were only bank accounts and copies of checks.

We were provided an electronic spreadsheet file from Mr. Doug Johnston, Delinquency
Coordinator of Local 56, who initiated the benefit audit on behalf of Local 56. This
spreadsheet was created by Mr. Doug Johnston from the subpoenaed records from
various related companies and their bank accounts. The spreadsheet was headed with the
following categories; Bank, Check Number, Payee, Date and Amount. The spreadsheet
created by Mr. Doug Johnston was audited and verified 100% for accuracy. There were
discrepancies in regards to the entries made by Mr. Johnston which were corrected and
edited before our audit report was compiled.

All check amounts were applied in the following way. Payments to subcontractors were
divided by the prevailing journeymen wage rate to determine hours. Payments to
individuals with whole number amounts were divided by the prevailing journeymen wage
rate to determine hours. Payments to individuals with amounts that appeared to be net
amounts, after taxes and other deductions, were multiplied by 33.33%. Example would
be a net amount of $750.31 would be multiplied by 1.3333% to get a sum of $1,000.39.

Hours calculated by the above methods were included in our report as jurisdictional hours
worked but not reported. All hours were rounded to the nearest quarter hour.

All payments from accounts to individuals or subcontractors other than the Chase E Chex
Account for Al's Construction were included as additional hours worked. It appears that
the Al's Construction Payroll E Chex account is the account where all hours reported to
the Fund would coincide with payroll from that account. All additional payments from
various related accounts would be in addition to the Chase E Chex Account. All
payments made on behalf of Al's Construction to the Funds would be verified with the
Chase E Chex Account. Any over payments or under payments would be applied to that
audit.

*Subcontractors*

It appears the employer used SS Schwartz Construction for subcontracting work and it was paid out of this bank account. SS Schwartz is a signatory contractor therefore they were excluded from our report.

We excluded the following suppliers from our audit. As it appears they were used for material purchases only.

| Check # | Payee | Date | Amount |
|---|---|---|---|
| 1364 | Contractors Material, Inc. | 1/3/2006 | $ 2,653.99 |
| 1832 | County Material | 2/23/2007 | $ 727.74 |
| 1789 | Crawford Material | 1/25/2007 | $ 125.84 |
| 1829 | Crawford Material | 2/2/2007 | $ 142.17 |

We did not include payments to the following companies for services that do not appear to be bargaining unit work. Green Fairways appears to be the landlord of the business address of Al's Construction, Inc.

| Check # | Payee | Date | Amount | Memo |
|---|---|---|---|---|
| 1572 | Air Fastening Systems | 1/22/2007 | $ 190.67 | |
| 1276 | Best Buy | 11/18/2005 | $ 1,128.70 | |
| 1788 | Best Buy | 1/3/2007 | $ 3,494.97 | |
| 1916 | Campos Landscaping | 4/6/2007 | $ 450.00 | removal of stone for Lakeview project |
| 1918 | Campos Landscaping | 4/6/2007 | $ 275.00 | move scaffold to Blue Island project |
| 1791 | DC Prince Inc. | 7/28/2006 | $ 1,000.00 | |
| | Green Fairways, Inc. | 10/31/2005 | $ 2,600.00 | Rent Nov./Dec. |
| | Green Fairways, Inc. | 1/3/2006 | $ 2,600.00 | |
| 1451 | Green Fairways, Inc. | 5/1/2006 | $ 1,400.00 | Invoice 1775D-0406 Month of May |
| 1779 | Green Fairways, Inc. | 6/7/2006 | $ 1,400.00 | Rent 5/1/2006-5/312006 |
| 1512 | Green Fairways, Inc. | 7/28/2006 | $ 1,400.00 | August 2006 |
| 1803 | Hinsdale Bank & Trust | 1/30/2007 | $ 1,444.36 | |
| 1507 | Leiva Glass Auto Interiors | 7/20/2006 | $ 250.00 | |
| 1319 | Marquez Auto Repair, Inc | 12/5/2005 | $ 915.00 | Order #4208 |
| 1419 | National Loan Services | 4/1/2006 | $ 1,964.60 | Andrea Guzman 0977?318745608 |
| 1430 | National Loan Servicing Cer | 5/1/2006 | $ 1,964.60 | Andrea Guzman |
| 1275 | Oak Brook Bank | 11/17/2005 | $ 788.74 | 3458477 |
| 1393 | Oak Brook Bank | 1/19/2006 | $ 788.74 | 3458477 |
| 1447 | Oak Brook Bank | 5/1/2006 | $ 828.17 | Loan #3458477 |
| 1477 | Ocwen Loan Servicing | 6/5/2006 | $ 1,708.88 | 0038270690 |
| 1857 | Ocwen Loan Servicing | 3/7/2007 | $ 1,708.88 | 0038270690 |
| 1786 | Ocwen Loan Servicing | 8/9/2006 | $ 1,794.32 | 0030270690 |
| 1282 | Panel Brick | 11/21/2005 | $ 500.00 | |
| 1282 | Panel Brick | 11/21/2005 | $ 500.00 | Inv. #1067 |
| | Printing Plus | 11/17/2005 | $ 454.69 | |
| 1541 | Sams Club | 2/6/2007 | $ 962.00 | |
| 1357 | State Farm | 12/31/2005 | $ 545.50 | |
| 1486 | Stone Design | 6/27/2006 | $ 402.19 | |
| 1911 | Stone Design | 4/3/2007 | $ 2,384.35 | |

We noticed payments to various car dealerships during the audit period. We did not include these payments in the report. We are unable to verify if payments were for personal or business use.

| Check # | Payee | Date | Amount | Memo |
|---|---|---|---|---|
| 1274 | Ford Credit | 11/17/2005 | $ 397.50 | |
| 1280 | Ford Credit | 11/23/2005 | $ 465.38 | 37553706 |
| 1291 | Ford Credit | 11/23/2005 | $ 622.12 | 36530749 |
| 1292 | Ford Credit | 11/23/2005 | $ 698.91 | 38894039 |
| 1291 | Ford Credit | 11/23/2005 | $ 623.12 | 36530749 |
| 1292 | Ford Credit | 11/23/2005 | $ 411.09 | 963549024 |
| 1318 | Ford Credit | 12/1/2005 | $ 366.27 | 32147311 |
| 1334 | Ford Credit | 12/19/2005 | $ 623.12 | 36530749 |
| 1335 | Ford Credit | 12/19/2005 | $ 397.50 | 37714021 |
| 1336 | Ford Credit | 12/19/2005 | $ 465.38 | 37553706 |
| 1337 | Ford Credit | 12/19/2005 | $ 698.91 | 38894039 |
| 1337 | Ford Credit | 12/19/2005 | $ 698.91 | 38894039 |
| 1365 | Ford Credit | 1/4/2006 | $ 366.27 | 32147311 |
| 1372 | Ford Credit | 1/6/2006 | $ 381.05 | 35712734 |
| 1373 | Ford Credit | 1/6/2006 | $ 421.68 | 35228203 |
| 1392 | Ford Credit | 1/19/2006 | $ 397.50 | 37714021 |
| 1439 | Ford Credit | 4/22/2006 | $ 397.50 | 377 14021 |
| 1440 | Ford Credit | 4/26/2006 | $ 623.12 | 365 30749 |
| 1441 | Ford Credit | 4/28/2006 | $ 465.38 | 37553706 |
| 1444 | Ford Credit | 4/30/2006 | $ 698.91 | 38894039 |
| 1796 | Ford Credit | 8/15/2006 | $ 1,035.46 | |
| 1537 | Ford Credit | 8/28/2006 | $ 812.89 | 32147311 July and August |
| 1901 | Ford Credit | 3/30/2007 | $ 1,884.36 | 99123673914 |
| 1553 | Ford Motor Credit | 8/29/2006 | $ 2,196.73 | 38894039 June, July, August |
| 1888 | Ford Motor Credit | 3/24/2007 | $ 1,469.55 | 99123673913 |
| 1317 | GMAC | 12/1/2005 | $ 866.10 | t. For Dec. and Jan Acct. 154-9088-23134 |
| 1442 | GMAC | 5/2/2006 | $ 433.05 | 154 9088 23134 |
| 1478 | GMAC | 6/5/2006 | $ 433.05 | 154 9088 23134 |
| 1514 | GMAC | 7/28/2006 | $ 433.05 | 154 9088 23134-July |
| 1515 | GMAC | 7/28/2006 | $ 433.05 | 154 9088 23134-August |
| 1560 | GMAC | 3/3/2007 | $ 433.05 | 154 9088 23134 |
| 1903 | GMAC | 4/2/2007 | $ 433.05 | 154 9088 23134 |
| 1573 | Infiniti of Lisle | 1/3/2007 | $19,900.00 | |
| 1902 | Mercedes | 3/30/2007 | $ 748.28 | 1022505500 |
| 1339 | Mercedes-Benz Credit | 12/19/2005 | $ 748.28 | 1022505500 |
| 1443 | Mercedes-Benz Credit | 4/30/2006 | $ 748.28 | 1022505500 |
| 1792 | Mercedes-Benz of Hoffman | 8/2/2006 | $ 240.76 | |
| 1523 | Mercedes-Benz of Hoffman | 8/3/2006 | $ 177.86 | |

We noticed payments to various mortgage companies, credit card companies, furniture companies and dealerships during the audit period. We did not include these payments in the report. We are unable to verify if payments were for personal or business use.

| Check # | Payee | Date | Amount | Memo | |
|---|---|---|---|---|---|
| 1273 | American Express | 11/17/2005 | $ 4,258.55 | | 3715-512867-21009 |
| 1387 | American Express | 1/17/2006 | $ 2,592.82 | | 3715-512867-21009 |
| 1410 | American Express | 3/15/2006 | $ 4,362.33 | | 3715-512867-21009 |
| 1428 | American Express | 4/10/2006 | $ 2,674.33 | | 3715-512867-21009 |
| 1505 | American Express | 7/18/2006 | $ 3,505.94 | | 3715-512867-21009 |
| 1802 | American Express | 8/19/2006 | $ 8,410.53 | | 3715-512867-21009 |
| | Chase Card Services | 11/1/2005 | $ 4,023.18 | | 4266 5142 1035 8769 |
| 1299 | Chase Card Services | 11/29/2005 | $ 2,430.97 | | 4266 5142 1035 8769 |
| 1361 | Chase Card Services | 1/3/2006 | $ 2,061.01 | | 4266 5142 1035 8769 |
| 1449 | Chase Card Services | 5/1/2006 | $ 4,121.33 | | 4266 5142 1035 8769 |
| 1905 | Chase Card Services | 4/3/2007 | $ 94.78 | | 4266 5142 1035 8769 |
| 1843 | Discover Card | 2/23/2007 | $ 4,000.00 | | |
| 1476 | Wells Fargo | 6/5/2006 | $ 2,415.60 | | 0150681641 |
| 1499 | Wells Fargo | 8/9/2006 | $ 2,536.38 | | 0150681641 |
| 1500 | Wells Fargo Home Mortgage | 7/11/2006 | $ 2,415.60 | | |
| 1856 | Wells Fargo Home Mortgage | 3/7/2007 | $ 2,415.60 | | Loan #708 0150681641 |
| 1878 | Harlem Furniture | 3/16/2007 | $ 800.00 | | |
| 1804 | Walter E. Smithe | 2/5/2007 | $ 1,000.00 | | |
| 1574 | Walter E. Smithe | 2/15/2007 | $ 644.97 | | |
| 1827 | Walter E. Smithe | 2/20/2007 | $ 496.75 | | |
| 1854 | Walter E. Smithe | 3/6/2007 | $ 1,536.00 | | 151431093 |
| 1855 | Walter E. Smithe | 3/6/2007 | $ 1,564.00 | | 151430845 |
| 1910 | Walter E. Smithe | 4/3/2007 | $ 6,183.00 | | 151442549 |
| 1915 | Walter E. Smithe | 4/5/2007 | $ 2,687.49 | | |

*Employees*

While reviewing the payroll we noticed payments to Alfonso Guzman Sr., Alfonso Guzman Jr. and Alfonso Guzman. We used the signature on each endorsed check to determine who the payee was. Per instructions from Fund counsel we were to exclude Alfonso Guzman Sr. from our audit report however we were to include any exorbitant check amounts issued to Alfonso Guzman or Mary Sabat that appear to be in addition to their typical payroll salary. We noticed that weekly payroll was issued from Chase Bank Payroll E Chex Account for most employees including Mr. Alfonso Guzman Sr. Therefore we included all the additional payments made to Mr. Alfonso Guzman Sr. from the State Bank of Illinois Account 560046219. According to Mr. Doug Johnston, two employees claimed that they were paid cash by Alfonso Guzman Sr. for hours worked. Therefore we are going to assume that these additional gross amounts paid to Alfonso Guzman Sr. were for cash payment to employees performing bargaining unit work. Mary Sabat did not take a regular payroll that we noticed therefore we included any payments over $2999.00 as exorbitant amounts and included them in our report.

| Check # | Payee | Date | Amount |
|---|---|---|---|
| | Alfonso Guzman Sr. | 10/28/2005 | $ 3,000.00 |
| | Alfonso Guzman Sr. | 11/15/2005 | $ 4,500.00 |
| 1778 | Alfonso Guzman Sr. | 3/16/2006 | $ 800.00 |
| 1509 | Alfonso Guzman Sr. | 7/27/2006 | $ 6,000.00 |
| 1529 | Alfonso Guzman Sr. | 8/23/2006 | $ 500.00 |
| 1540 | Alfonso Guzman Sr. | 2/1/2007 | $ 1,000.00 |
| 1566 | Alfonso Guzman Sr. | 3/1/2007 | $ 600.00 |
| 1894 | Alfonso Guzman Sr. | 3/26/2007 | $ 2,000.00 |
| 1896 | Alfonso Guzman Sr. | 3/29/2007 | $ 6,000.00 |
| 1930 | Alfonso Guzman Sr. | 4/11/2007 | $ 6,000.00 |
| | Mary Sabat | 10/28/2005 | $ 4,000.00 |
| 1524 | Mary Sabat | 8/7/2006 | $ 3,200.00 |

All other individuals appearing on provided bank statements were included in our report as we were unable to determine job classifications from the records provided. We did however remove the following payments due to check memo's.

| Check # | Payee | Date | Amount | Memo |
|---|---|---|---|---|
| 1415 | Alfonso Guzman jr. | 3/24/2006 | $ 200.00 | Loan |
| 1794 | Alfonso Guzman jr. | 8/11/2006 | $ 373.88 | Material Reimbursment |
| 1831 | Andrea Guzman | 2/16/2007 | $ 192.00 | Material Reimbursment |
| 1370 | Edgar Reyes | 1/5/2006 | $ 203.36 | Material Reimbursment |
| 1858 | Edgar Reyes | 3/7/2007 | $ 200.00 | Material Reimbursment |
| 1284 | Ernesto Carvajal | 11/21/2005 | $ 205.75 | Material Reimbursment |
| 1299 | Ernesto Carvajal | 11/29/2005 | $ 771.50 | Expenses |
| 1358 | Gabriel Hurtado | 1/3/2006 | $ 400.00 | Expenses |
| 1497 | Veronica Guzman | 7/20/2006 | $ 400.00 | Gas |
| 1877 | Veronica Guzman | 3/16/2007 | $ 1,000.00 | School |

### *Various Subpoenaed Records*

During the audit report we received supplemental records from a subpoena of Krause Construction which includes certified payroll spreadsheets and cancelled checks. The certified payroll shows rates of pay equal to or lower than prevailing wage scale. Our report used the prevailing wage scale of Local 56 Bricklayers to determine additional hours owed. Since employees were paid equal to or less than scale, our report may not show all additional hours that may have been worked. Here is an example of total hours from a certified payroll from one job location and the hours reported to the Fund.

| 2007 | Payroll Hours* | Reported to Benefit Fund |
|---|---|---|
| MARCH | 176 | 176 |
| APRIL | 1022 | 624 |
| MAY | 1256.5 | 352 |
| JUNE | 1856 | 476 |

*Hours from one job location@
3301 Wireton Road Blue Island, IL

We also received subpoenaed records from Laing Management Corporation. The records provided by Laing Management Corporation show payments to Al's Construction in the amount of $320,540.00 from November 19, 2005 through November 1, 2007. The payments by year are as follows: **2005** $5800.00; **2006** $24,600.00; **2007** $290,140.00. The 2007 payments would be in addition to any payroll hours shown above for Krause Construction.

### Payments between related companies

It was noticed that a good deal of payments were paid between related companies. Below you will find total amounts paid from Al's Construction to related companies during this audit period.

Al's Construction paid Al's Maintenance $42,000 during the audit period.



# LEGACY
### PROFESSIONALS LLP
CERTIFIED PUBLIC ACCOUNTANTS

February 25, 2008

A/C 2315

Local 56 Masons and Plasterers
  Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

    We have applied certain procedures, as discussed below, to the records (provided to us by the Funds) of Al Guzman, Sr. and Maria V. Guzman's checking account; State Bank of Illinois Account Number 530346296, a contributing employer to the Local 56 Masons and Plasterers Fringe Benefit Funds for the period September 26, 2007 to December 10, 2007. The purpose of our review was to assist you in determining whether contributions to the Trust Funds are being made in accordance with the collective bargaining agreements in effect and with the Trust Agreements of the Funds. The propriety of the contributions is the responsibility of the employer's management.

    Our procedures included a review of the pertinent provision of the collective bargaining agreements and analysis of employer provided records. The employer records we reviewed included general disbursement records and bank statements. The scope of this engagement was limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Trust Funds. Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

    Our procedures related to a review of the employer's records only and did not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed.

    The exceptions to employer contributions are detailed on the accompanying schedule.

                            *Legacy Professionals LLP*

/tt



# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

February 25, 2008

Local 56 Masons and Plasterers
  Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

## Payroll Audit Report- Independent Agreement

Employer Name :   Al Guzman, Sr. and Maria V. Guzman's checking account         AGID: 56IND
                  State Bank of Illinois Account #530346296

Account #:        2315          Telephone:      630-740-4067

Address :         1775 Cortland Court Unit D
                  Addison, IL 60101

Date of Audit :   February 25, 2008

eriod Examined :  September 26, 2007 to December 10, 2007

Employer representative, if any, present at the time of the payroll audit:

        Doug Johnston                Delinquency Coordinator
        Name                         Title

Location of Audit   Legacy Professionals LLP
                    30 N LaSalle Suite 4200
                    Chicago, IL 60602

Summary or reason for underreported or overreported contributions :
Payments made to individuals that may have been performing bargaining unit work.

As a result of the payroll audit conducted on the above employer's records:

        $492.21      is due to (from) Local 56 Masons and
                     Plasterers Fringe Benefit Funds

                     Terrence Truesdale; Ben Yackley
                     Payroll Auditor(s)

Local 56 Masons and Plasterers
Fringe Benefit Funds - Independent Agreement
Summary of Deficiencies
Bricklayers-Independent

| | |
|---|---|
| Date: | February 25, 2008 |
| Last Date of Fieldwork: | February 25, 2008 |
| Audit Period : | September 26, 2007 to December 10, 2007 |
| Employer: | Al Guzman, Sr. and Maria V. Guzman's checking account-State Bank of Illinois Account #530346296 |
| Account Number: | 2315 |

| Total Paid | | + | Total Discrepancies | = | Total Contributions Due | |
|---|---|---|---|---|---|---|
| $ | - | | $ 415.58 | | $ 415.58 | |
| | | | 5% of Contributions Due | | $ 20.78 | |

| | Total | 2004 | 2005 | 2006 | 2007 | 2008 | |
|---|---|---|---|---|---|---|---|
| Regular hours not reported | 22.00 | - | - | - | -<br>22.00 | - | Jan-Jun 07<br>Jul-Dec 07 |
| Annuity hours not reported | 22.00 | - | - | - | -<br>22.00 | - | Jan-Jun 07<br>Jul-Dec 07 |
| Health, Welfare | $ 169.40 | $ - | $ - | $ - | $ -<br>$ 169.40 | $ - | Jan-Jun 07<br>Jul-Dec 07 |
| Pension | $ 104.94 | | | | $ -<br>$ 104.94 | | Jan-Jun 07<br>Jul-Dec 07 |
| LMCC | $ 2.20 | EFF.6/1/05 | $ - | $ - | $ -<br>$ 2.20 | $ - | Jan-Jun 07<br>Jul-Dec 07 |
| ICE | $ 0.22 | EFFECTIVE 7/1/07 | | | $ 0.22 | $ - | Jul-Dec 07 |
| | $ 11.00 | $ - | $ - | $ - | $ -<br>$ 11.00 | $ - | Jan-Jun 07<br>Jul-Dec 07 |
| D.C.T.C. | $ 5.50 | $ - | $ - | $ - | $ -<br>$ 5.50 | $ - | Jan-Jun 07<br>Jul-Dec 07 |
| IMI | $ 11.88 | $ - | $ - | $ - | $ -<br>$ 11.88 | $ - | Jan-Jun 07<br>Jul-Dec 07 |
| DC Dues | $ 33.22 | $ - | $ - | $ - | $ -<br>$ 33.22 | $ - | Jan-Jun 07<br>Jul-Dec 07 |
| Safety | $ 0.22 | $ - | $ - | $ - | $ -<br>$ 0.22 | $ - | Jan-Jun 07<br>Jul-Dec 07 |
| Annuity Fund | $ 77.00 | $ - | $ - | $ - | $ -<br>$ 77.00 | $ - | Jan-Jun 07<br>Jul-Dec 07 |
| Total discrepancies due | $ 415.58 | $ - | $ - | $ - | $ -<br>$ 415.58 | $ - | Jan-Jun 07<br>Jul-Dec 07 |
| Liquidated Damages @ 10% | $ 41.56 | EFFECTIVE 7/1/07 | | | $ 41.56 | $ - | Jul-Dec 07 |
| Liquidated Damages @ 1.0% per month | $ - | $ - | $ - | $ - | $ - | | Jan-Jun 07 |
| Interest @ 1.5% per month | $ 35.07 | EFFECTIVE 7/1/07 | | | $ 35.07 | $ - | Jul-Dec 07 |

| | |
|---|---|
| Net Amount Due | $ 492.21 |
| Outstanding Balance Due | |
| ..l Audit Fees | yes |
| Total Amount Due | $ 492.21 |

Dates
9/26/08 to 12/10/07

LD's @ 10% and Interest @ 1.5% per month applies to
deficiencies from July 1, 2007 forward.

LD's @ 1.0% per month applies to deficiencies
prior to July 1, 2007.

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al Guzman, Sr. and Maria V. Guzman's checking account-State Bank of Illinois Account #530346296
AUDIT PERIOD: September 26, 2007 to December 10, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2007

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Feb-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Mar-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Apr-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | May-07 | | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Jun-07 | | | | | 15.38 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |

1 of 2

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

2007

CONTRACTOR NAME: Al Guzman, Sr. and Maria V. Guzman's checking account-State Bank of Illinois Account #530346296
AUDIT PERIOD: September 26, 2007 to December 10, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jul-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Aug-07 | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Sep-07 | All Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| N/A | Oct-07 | Guzman, Andrea | 13.75 | | 13.75 | 15.39 | 211.61 | 13.75 | | 13.75 | 3.50 | 48.13 | 259.74 |
| | Oct-07 | All Other Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | 13.75 | | 13.75 | | 211.61 | 13.75 | | 13.75 | | 48.13 | 259.74 |
| N/A | Nov-07 | Guzman, Maria | 8.25 | | 8.25 | 15.39 | 126.97 | 8.25 | | 8.25 | 3.50 | 28.88 | 155.85 |
| | Nov-07 | All Other Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | 8.25 | | 8.25 | | 126.97 | 8.25 | | 8.25 | | 28.88 | 155.85 |
| | Dec-07 | All Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | | 2007 TOTALS | 22.00 | | 22.00 | | 338.58 | 22.00 | | 22.00 | | 77.01 | 415.59 |

2 of 2

Local 56 Masons and Plasterers
Fringe Benefit Funds
Bricklayers - Independent Agreement
Interest
At 1.5% Per Month

**EFFECTIVE JULY 1, 2007**

Employer:   Al Guzman, Sr. and Maria V. Guzman's checking account
            State Bank of Illinois Account #530346296
A/C No:     2315

| 2007 | Deficiencies | Rate | Amount |
|------|------|------|------|
| Jan | | | |
| Feb | | | |
| Mar | | | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | 13.50% | |
| Aug | | 12.00% | |
| Sep | | 10.50% | |
| Oct | 259.74 | 9.00% | 23.38 |
| Nov | 155.85 | 7.50% | 11.69 |
| Dec | | 6.00% | |
| Total | 415.59 | | 35.07 |

| 2008 | Deficiencies | Rate | Amount |
|------|------|------|------|
| Jan | | 4.50% | |
| Feb | | 3.00% | |
| Mar | | 1.50% | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| Total | | | |

Al Guzman, Sr. and Maria V. Guzman's checking account
Bank: State Bank of Illinois
Account Number: 530346296
1775 Cortland Court Unit D
Addison, IL 60101

The audit covers the time period of September 26, 2007 to December 10, 2007. This
period coincides with the opening of State Bank of Illinois Account Number 530346296.
The audit period concluded with the last bank statement we had regarding this audit.

State Bank of Illinois Bank Account Number 530346296 was subpoenaed and reviewed
for a benefit audit for Local 56 Bricklayers. During our review we noticed payments to
several individuals who were unclassified and may have been performing bargaining unit
work. This account is a totally free checking account of Alfonso Guzman and Maria V
Guzman. The records reviewed for this audit were only bank account statements, copies
of checks, withdrawal and deposit slips.

We were provided an electronic spreadsheet file from Mr. Doug Johnston, Delinquency
Coordinator of Local 56, who initiated the benefit audit on behalf of Local 56. This
spreadsheet was created by Mr. Doug Johnston with the subpoenaed records from various
related companies and their bank accounts. The spreadsheet was headed with the
following categories; Bank, Check Number, Payee, Date and Amount. The spreadsheet
created by Mr. Doug Johnston was audited and verified 100% for accuracy. There were
discrepancies in regards to the entries made by Mr. Johnston which were corrected and
edited before our audit report was compiled.

All check amounts were applied in the following way. Payments to subcontractors were
divided by the prevailing journeymen wage rate to determine hours. Payments to
individuals with whole number amounts were divided by the prevailing journeymen wage
rate to determine hours. Payments to individuals with amounts that appeared to be net
amounts, after taxes and other deductions, were multiplied by 33.33%. Example would
be a net amount of $750.31 would be multiplied by 1.3333% to get a sum of $1,000.39.

Hours calculated by the above methods were included in our report as jurisdictional hours
worked but not reported. All hours were rounded to the nearest quarter hour.

All payments from accounts to individuals or subcontractors other than the Chase E Chex
Account for Al's Construction were included as additional hours worked. It appears that
the Al's Construction Payroll E Chex account is the account where all hours reported to
the Fund would coincide with payroll from that account. All additional payments from
various related accounts would be in addition to the Chase E Chex Account. All
payments made on behalf of Al's Construction to the Funds would be verified with the

Chase E Chex Account.  Any over payments or under payments would be applied to that audit.

### Subcontractors
There were no subcontractors paid out of this account.

### Employees
All other individuals appearing on provided bank statements were included in our report as we were unable to determine job classifications from the records provided.  There were two check payments we included in this report.  One to Andrea Guzman and another payment made out to cash, cashed by Maria Guzman.

### Fund Transfers
There were transfers from the Personal Savings Account #307473663 of Alfonso Guzman and Maria V Guzman.

### Notes
While reviewing the cancelled checks we did notice a payment to Alfonso Guzman Sr. for $1,548.30 from Al's Masonry Contracting, Inc. This check was issued from First American Bank (17101455302), an account we do not currently have.  According to Doug Johnston, these records have already been subpoenaed and should be arriving shortly.



# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

February 25, 2008

A/C 2315

Local 56 Masons and Plasterers
   Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

We have applied certain procedures, as discussed below, to the records (provided to us by the Funds) of Alfonso Guzman, Sr. and Maria V. Guzman's personal bank account; State Bank of Illinois Account Number 307473663, a contributing employer to the Local 56 Masons and Plasterers Fringe Benefit Funds for the period June 30, 2004 to March 30, 2007. The purpose of our review was to assist you in determining whether contributions to the Trust Funds are being made in accordance with the collective bargaining agreements in effect and with the Trust Agreements of the Funds.  The propriety of the contributions is the responsibility of the employer's management.

Our procedures included a review of the pertinent provision of the collective bargaining agreements and analysis of employer provided records.  The employer records we reviewed included general disbursement records and bank statements.  The scope of this engagement was limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Trust Funds.  Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

Our procedures related to a review of the employer's records only and did not extend to any financial statements of the contributing employer.  The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements.  Accordingly, no such opinion is expressed.

There were no exceptions found in contributions reported to the Funds during our payroll audit period.

*Legacy Professionals LLP*

/tt

# LEGACY

### PROFESSIONALS LLP

CERTIFIED PUBLIC ACCOUNTANTS

February 25, 2008

Local 56 Masons and Plasterers
 Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

## Payroll Audit Report- Independent Agreement

Employer Name :     Alfonso Guzman, Sr. and Maria V. Guzman's personal bank          AGID: 56IND
                    account; State Bank of Illinois Account #307473663

Account #:          2315            Telephone:   630-740-4067

Address :           1775 Cortland Court Unit D
                    Addison, IL 60101

ate of Audit :      February 25, 2008

Period Examined :   June 30, 2004 to March 30, 2007

Employer representative, if any, present at the time of the payroll audit:

                    Doug Johnston              Delinquency Coordinator
                    Name                                          Title

Location of Audit   Legacy Professionals LLP
                    30 N LaSalle Suite 4200
                    Chicago, IL 60602

Summary or reason for underreported or overreported contributions :
No Exceptions Noted.

As a result of the payroll audit conducted on the above employer's records:

            $0.00       is due to (from) the Local 56 Masons
                        and Plasterers Fringe Benefit Funds

                            Terrence Truesdale; Ben Yackley
                            Payroll Auditor(s)

Alfonso Guzman, Sr. and Maria V. Guzman's
  personal bank account
Bank: State Bank of Illinois
Account Number: 307473663
1775 Cortland Court Unit D
Addison, IL 60101

The audit covers the time period of June 30, 2004 to March 30, 2007. This period
coincides with the opening of State Bank of Illinois Account Number 307473663. The
audit period concluded with the last bank statement we had regarding this audit.

State Bank of Illinois Bank Account Number 307473663 was subpoenaed and reviewed
for a benefit audit for Local 56 Bricklayers. This account is the personal savings account
of Alfonso Guzman and Maria V Guzman.  The records reviewed for this audit were
only bank account statements, copies of checks, withdrawal and deposit slips.

We were provided an electronic spreadsheet file from Mr. Doug Johnston, Delinquency
Coordinator of Local 56, who initiated the benefit audit on behalf of Local 56. This
spreadsheet was created by Mr. Doug Johnston with the subpoenaed records from various
related companies and their bank accounts. The spreadsheet was headed with the
following categories; Bank, Check Number, Payee, Date and Amount. The spreadsheet
created by Mr. Doug Johnston was audited and verified 100% for accuracy. There were
discrepancies in regards to the entries made by Mr. Johnston which were corrected and
edited before our audit report was compiled.

All payments from accounts to individuals or subcontractors other than the Chase E Chex
Account for Al's Construction were included as additional hours worked. It appears that
the Al's Construction Payroll E Chex account is the account where all hours reported to
the Fund would coincide with payroll from that account. All additional payments from
various related accounts would be in addition to the Chase E Chex Account. All
payments made on behalf of Al's Construction to the Funds would be verified with the
Chase E Chex Account. Any over payments or under payments would be applied to that
audit.

***Subcontractors***
There were no subcontractors paid out of this account.

***Employees***
No employees were paid any monies from this account. All withdrawals were by the
signers on the account.

***Please Note***
On March 30, 2007 there was a deposit of $3,000.00 from Maria Olsen. The memo on this check was "for 415 N Elm". We are unable to confirm if this payment was for a business or personal job.

On June 20, 2006 there was a cashier's check issued from a Mary Sabat for $3324.51 to American Express from State Bank of Illinois Account Number 307473663. It appears that Mary Sabat is not a signor on the account of Alfonso Guzman and Maria V Guzman. We are unsure how she is a remitter of a check from this account.

Finally, On August 16, 2005 there was a payment from Stewart Title Company of Illinois for $100,805.92 payable to Alfonso Guzman and Maria Guzman. We do not know what this payment was for. In all other bank accounts we reviewed payments from Title companies were generally for jobs and made out to the actual company. On August 24, 2005 $24,000.00 of this money was withdrawn by Maria Guzman in the form of a cashiers check made payable to Alfonso Guzman. On September 2, 2005 Alfonso Guzman withdrew $23,000.00 in the form of a cashiers check made payable to Mary Sabat. On February 13, 2006 Maria Guzman withdrew $65,000.00 in the form of a cashiers check made payable to herself.

If the Fund or Fund's counsel wishes us to include any of the above in our audit we can do so per their request.

Alfonso Guzman, Sr. and Maria V. Guzman's personal bank account Account Number 307473663

2



# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

February 26, 2008

A/C 2315

Local 56 Masons and Plasterers
  Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

We have applied certain procedures, as discussed below, to the records (provided to us by the Funds) of Al's Maintenance; LaSalle Bank N.A. Account Number 5201779286, a contributing employer to the Local 56 Masons and Plasterers Fringe Benefit Funds for the period February 28, 2006 to December 3, 2007. The purpose of our review was to assist you in determining whether contributions to the Trust Funds are being made in accordance with the collective bargaining agreements in effect and with the Trust Agreements of the Funds. The propriety of the contributions is the responsibility of the employer's management.

Our procedures included a review of the pertinent provision of the collective bargaining agreements and analysis of employer provided records. The employer records we reviewed included general disbursement records and bank statements. The scope of this engagement was limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Trust Funds. Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

Our procedures related to a review of the employer's records only and did not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed.

The exceptions to employer contributions are detailed on the accompanying schedule.

*Legacy Professionals LLP*

/tt



# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

February 26, 2008

Local 56 Masons and Plasterers
 Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

## Payroll Audit Report- Independent Agreement

Employer Name :    Al's Maintenance- LaSalle Bank N.A. Account #5201779286          AGID:  56IND

Account #:          2315              Telephone:    630-740-4067

Address :            1775 Cortland Court Unit D
                     Addison, IL 60101

Date of Audit :      February 26, 2008

Period Examined :    February 28, 2006 through December 3, 2007

Employer representative, if any, present at the time of the payroll audit:

                     Doug Johnston                          Delinquency Coordinator
                     Name                                   Title

Location of Audit    1775 Cortland Court Unit D
                     Addison, IL 60101

Summary or reason for underreported or overreported contributions :
Payments made to individuals that may have been performing bargaining unit work.

As a result of the payroll audit conducted on the above employer's records:

         $285,313.06      is due to (from) the Local 56 Masons
                          and Plasterers Fringe Benefit Funds.

                                                    Terrence Truesdale; Ben Yackley
                                                    Payroll Auditor(s)

Local 56 Masons and Plasterers
Fringe Benefit Funds - Independent Agreement
Summary of Deficiencies
Bricklayers-Independent

| | |
|---|---|
| Date: | February 26, 2008 |
| Last Date of Fieldwork: | February 26, 2008 |
| Audit Period : | February 28, 2006 through December 3, 2007 |
| Employer: | Al's Maintenance- LaSalle Bank N.A. Account #5201779286 |
| Account Number: | 2315 |

| Total Paid | + | Total Discrepancies | = | Total Contributions Due |
|---|---|---|---|---|
| $ - | | $ 245,843.97 | | $ 245,843.97 |
| | | 5% of Contributions Due | | $ 12,292.20 |

| | Total | 2004 | 2005 | 2006 | 2007 | 2008 | |
|---|---|---|---|---|---|---|---|
| Regular hours not reported | 13,906.25 | - | - | 4,922.75 | 6,155.25 | - | Jan-Jun 07 |
| | | | | | 2,828.25 | | Jul-Dec 07 |
| Annuity hours not reported | 13,906.25 | - | - | 4,922.75 | 6,155.25 | - | Jan-Jun 07 |
| | | | | | 2,828.25 | | Jul-Dec 07 |
| Health, Welfare | $ 100,679.70 | $ - | $ - | $ 34,705.39 | $ 44,196.78 | $ - | Jan-Jun 07 |
| | | | | | $ 21,777.53 | | Jul-Dec 07 |
| Pension | $ 63,871.87 | | | $ 22,250.83 | $ 28,130.29 | | Jan-Jun 07 |
| | | | | | $ 13,490.75 | | Jul-Dec 07 |
| LMCC | $ 1,390.64 | EFF.6/1/05 | $ - | $ 492.28 | $ 615.53 | $ - | Jan-Jun 07 |
| | | | | | $ 282.83 | | Jul-Dec 07 |
| ICE | $ 28.28 | | EFFECTIVE 7/1/07 | | $ 28.28 | $ - | Jul-Dec 07 |
| IP | $ 4,492.20 | $ - | $ - | $ 1,230.69 | $ 1,847.38 | $ - | Jan-Jun 07 |
| | | | | | 1,414.13 | | Jul-Dec 07 |
| D.C.T.C. | $ 3,181.25 | $ - | $ - | $ 1,083.01 | $ 1,391.18 | $ - | Jan-Jun 07 |
| | | | | | 707.06 | | Jul-Dec 07 |
| IMI | $ 7,214.07 | $ - | $ - | $ 2,510.60 | $ 3,176.21 | $ - | Jan-Jun 07 |
| | | | | | 1,527.26 | | Jul-Dec 07 |
| DC Dues | $ 20,112.51 | $ - | $ - | $ 6,990.31 | $ 8,851.54 | $ - | Jan-Jun 07 |
| | | | | | 4,270.66 | | Jul-Dec 07 |
| Safety | $ 139.06 | | | $ 49.23 | $ 61.55 | | Jan-Jun 07 |
| | | | | | $ 28.28 | | Jul-Dec 07 |
| Annuity Fund | $ 44,734.39 | $ - | $ - | $ 15,260.53 | $ 19,574.98 | $ - | Jan-Jun 07 |
| | | | | | $ 9,898.88 | | Jul-Dec 07 |
| Total discrepancies due | $ 245,843.97 | $ - | $ - | $ 84,572.87 | $ 107,845.44 | $ - | Jan-Jun 07 |
| | | | | | $ 53,425.66 | | Jul-Dec 07 |
| Liquidated Damages @ 10% | $ 5,342.57 | | EFFECTIVE 7/1/07 | | $ 5,342.57 | | Jul-Dec 07 |
| Liquidated Damages @ 1.0% per month | $ 27,753.73 | | | $ 14,651.31 | 13,102.42 | | Jan-Jun 07 |
| Interest @ 1.5% per month | $ 6,372.79 | | EFFECTIVE 7/1/07 | | $ 6,372.79 | $ - | Jul-Dec 07 |
| Net Amount Due | $ 285,313.06 | | | | | | |
| Outstanding Balance Due | | | | | | | |
| Ta, Audit Fees | yes | | | | | | |
| Total Amount Due | $ 285,313.06 | | | | | | |

Dates
2/28/06 to 12/03/07

LD's @ 10% and Interest @ 1.5% per month applies to
deficiencies from July 1, 2007 forward.

LD's @ 1.0% per month applies to deficiencies
prior to July 1, 2007.

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Maintenance- LaSalle Bank N.A. Account #5201779286
AUDIT PERIOD: February 28, 2006 through December 3, 2007
ACCOUNT NO. : 2315
GROUP: K187
AGID: 56IND

2006

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Jan-06 |  |  |  |  | 12.75 |  |  |  |  | 2.75 |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  | Feb-06 | All Bricklayers |  |  |  | 12.75 |  |  |  |  | 2.75 |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  | Mar-06 | All Bricklayers |  |  |  | 12.75 |  |  |  |  | 2.75 |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  | Apr-06 | All Bricklayers |  |  |  | 12.75 |  |  |  |  | 2.75 |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  | May-06 | All Bricklayers |  |  |  | 12.75 |  |  |  |  | 2.75 |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |
|  | Jun-06 | All Bricklayers |  |  |  | 14.08 |  |  |  |  | 3.10 |  |  |
|  |  | MONTH TOTALS |  |  |  |  |  |  |  |  |  |  |  |

**2006**

2 of 3

CONTRACT NAME: Al's Maintenance-LaSalle Bank N.A. Account #5201779286
AUDIT PERIOD: February 28, 2006 through December 3, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Jul-06 | Guerraro, Armando | 46.00 | | 46.00 | 14.08 | 647.68 | 46.00 | | 46.00 | 3.10 | 142.60 | 790.28 |
| N/A | Jul-06 | Soto, Daniel | 24.50 | | 24.50 | 14.08 | 344.96 | 24.50 | | 24.50 | 3.10 | 75.95 | 420.91 |
| N/A | Jul-06 | Carvajal, Ernesto | 48.75 | | 48.75 | 14.08 | 686.40 | 48.75 | | 48.75 | 3.10 | 151.13 | 837.53 |
| N/A | Jul-06 | Mota Maria | 46.00 | | 46.00 | 14.08 | 647.68 | 46.00 | | 46.00 | 3.10 | 142.60 | 790.28 |
| N/A | Jul-06 | Robles, Irma | 71.75 | | 71.75 | 14.08 | 1,010.24 | 71.75 | | 71.75 | 3.10 | 222.43 | 1,232.67 |
| N/A | Jul-06 | Valdez, Rogue Sr. | 71.75 | | 71.75 | 14.08 | 1,010.24 | 71.75 | | 71.75 | 3.10 | 222.43 | 1,232.67 |
| N/A | Jul-06 | Reyes, Rolando | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| N/A | Jul-06 | Soto, Rosendo | 20.00 | | 20.00 | 14.08 | 281.60 | 20.00 | | 20.00 | 3.10 | 62.00 | 343.60 |
| N/A | Jul-06 | Reyes, Sixto | 46.00 | | 46.00 | 14.08 | 647.68 | 46.00 | | 46.00 | 3.10 | 142.60 | 790.28 |
| N/A | Jul-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 403.50 | | 403.50 | | 5,681.28 | 403.50 | | 403.50 | | 1,250.87 | 6,932.15 |
| N/A | Aug-06 | Guerraro, Armando | 31.00 | | 31.00 | 14.08 | 436.48 | 31.00 | | 31.00 | 3.10 | 96.10 | 532.58 |
| N/A | Aug-06 | Soto, Daniel | 32.25 | | 32.25 | 14.08 | 454.08 | 32.25 | | 32.25 | 3.10 | 99.98 | 554.06 |
| N/A | Aug-06 | Reyes, Edgar | 43.50 | | 43.50 | 14.08 | 612.48 | 43.50 | | 43.50 | 3.10 | 134.85 | 747.33 |
| N/A | Aug-06 | Valdez, Effrain | 15.75 | | 15.75 | 14.08 | 221.76 | 15.75 | | 15.75 | 3.10 | 48.83 | 270.59 |
| N/A | Aug-06 | Carvajal, Ernesto | 53.00 | | 53.00 | 14.08 | 746.24 | 53.00 | | 53.00 | 3.10 | 164.30 | 910.54 |
| N/A | Aug-06 | Contreras, Rogue | 15.00 | | 15.00 | 14.08 | 211.20 | 15.00 | | 15.00 | 3.10 | 46.50 | 257.70 |
| N/A | Aug-06 | Valdez, Rogue | 8.00 | | 8.00 | 14.08 | 112.64 | 8.00 | | 8.00 | 3.10 | 24.80 | 137.44 |
| N/A | Aug-06 | Reyes, Rolando | 29.75 | | 29.75 | 14.08 | 418.88 | 29.75 | | 29.75 | 3.10 | 92.23 | 511.11 |
| N/A | Aug-06 | Soto, Rosendo | 28.50 | | 28.50 | 14.08 | 401.28 | 28.50 | | 28.50 | 3.10 | 88.35 | 489.63 |
| N/A | Aug-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 256.75 | | 256.75 | | 3,615.04 | 256.75 | | 256.75 | | 795.94 | 4,410.98 |
| N/A | Sep-06 | Guerraro, Armando | 36.25 | | 36.25 | 14.08 | 510.40 | 36.25 | | 36.25 | 3.10 | 112.38 | 622.78 |
| N/A | Sep-06 | Soto, Daniel | 68.50 | | 68.50 | 14.08 | 964.48 | 68.50 | | 68.50 | 3.10 | 212.35 | 1,176.83 |
| N/A | Sep-06 | Carvajal, Ernesto | 69.75 | | 69.75 | 14.08 | 982.08 | 69.75 | | 69.75 | 3.10 | 216.23 | 1,198.31 |
| N/A | Sep-06 | Reyes, Rolando | 63.75 | | 63.75 | 14.08 | 897.60 | 63.75 | | 63.75 | 3.10 | 197.63 | 1,095.23 |
| N/A | Sep-06 | Soto, Rosendo | 54.00 | | 54.00 | 14.08 | 760.32 | 54.00 | | 54.00 | 3.10 | 167.40 | 927.72 |
| N/A | Sep-06 | Reyes, Sixto | 47.50 | | 47.50 | 14.08 | 668.80 | 47.50 | | 47.50 | 3.10 | 147.25 | 816.05 |
| N/A | Sep-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 339.75 | | 339.75 | | 4,783.68 | 339.75 | | 339.75 | | 1,053.24 | 5,836.92 |
| N/A | Oct-06 | Guerraro, Armando | 83.25 | | 83.25 | 14.08 | 1,172.16 | 83.25 | | 83.25 | 3.10 | 258.08 | 1,430.24 |
| N/A | Oct-06 | Soto, Daniel | 84.00 | | 84.00 | 14.08 | 1,182.72 | 84.00 | | 84.00 | 3.10 | 260.40 | 1,443.12 |
| N/A | Oct-06 | Valdez, Effrain | 70.00 | | 70.00 | 14.08 | 985.60 | 70.00 | | 70.00 | 3.10 | 217.00 | 1,202.60 |
| N/A | Oct-06 | Carvajal, Ernesto | 119.75 | | 119.75 | 14.08 | 1,686.08 | 119.75 | | 119.75 | 3.10 | 371.23 | 2,057.31 |
| N/A | Oct-06 | Pasade, Jose | 21.50 | | 21.50 | 14.08 | 302.72 | 21.50 | | 21.50 | 3.10 | 66.65 | 369.37 |
| N/A | Oct-06 | Contreras, Rogue | 64.00 | | 64.00 | 14.08 | 901.12 | 64.00 | | 64.00 | 3.10 | 198.40 | 1,099.52 |
| N/A | Oct-06 | Valdez, Rogue | 73.75 | | 73.75 | 14.08 | 1,038.40 | 73.75 | | 73.75 | 3.10 | 228.63 | 1,267.03 |

PAYROLL   IT - SCHEDULE OF DELINQUENT HOURS

2006

CONTRACTOR NAME: Al's Maintenance- LaSalle Bank N.A. Account #5201779286
AUDIT PERIOD: February 28, 2006 through December 3, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Oct-06 | Reyes, Rolando | 65.50 | | 65.50 | 14.08 | 922.24 | 65.50 | | 65.50 | 3.10 | 203.05 | 1,125.29 |
| N/A | Oct-06 | Soto, Rosendo | 70.00 | | 70.00 | 14.08 | 985.60 | 70.00 | | 70.00 | 3.10 | 217.00 | 1,202.60 |
| N/A | Oct-06 | Reyes, Sixto | 83.25 | | 83.25 | 14.08 | 1,172.16 | 83.25 | | 83.25 | 3.10 | 258.08 | 1,430.24 |
| N/A | Oct-06 | Cash | 14.25 | | 14.25 | 14.08 | 200.64 | 14.25 | | 14.25 | 3.10 | 44.18 | 244.82 |
| | Oct-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | **MONTH TOTALS** | 749.25 | | 749.25 | | 10,549.44 | 749.25 | | 749.25 | | 2,322.70 | 12,872.14 |
| N/A | Nov-06 | Guzman, Alfonso Jr. | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | Nov-06 | Guerraro, Armando | 51.75 | | 51.75 | 14.08 | 728.64 | 51.75 | | 51.75 | 3.10 | 160.43 | 889.07 |
| N/A | Nov-06 | Soto, Daniel | 32.75 | | 32.75 | 14.08 | 461.12 | 32.75 | | 32.75 | 3.10 | 101.53 | 562.65 |
| N/A | Nov-06 | Reyes, Edgar | 56.75 | | 56.75 | 14.08 | 799.04 | 56.75 | | 56.75 | 3.10 | 175.93 | 974.97 |
| N/A | Nov-06 | Valdez, Efrain | 53.00 | | 53.00 | 14.08 | 746.24 | 53.00 | | 53.00 | 3.10 | 164.30 | 910.54 |
| N/A | Nov-06 | Carvajal, Ernesto | 52.75 | | 52.75 | 14.08 | 742.72 | 52.75 | | 52.75 | 3.10 | 163.53 | 906.25 |
| N/A | Nov-06 | Contreras, Rogue | 32.50 | | 32.50 | 14.08 | 457.60 | 32.50 | | 32.50 | 3.10 | 100.75 | 558.35 |
| N/A | Nov-06 | Valdez, Rogue | 47.25 | | 47.25 | 14.08 | 665.28 | 47.25 | | 47.25 | 3.10 | 146.48 | 811.76 |
| N/A | Nov-06 | Soto, Rosendo | 46.00 | | 46.00 | 14.08 | 647.68 | 46.00 | | 46.00 | 3.10 | 142.60 | 790.28 |
| N/A | Nov-06 | Cash | 34.50 | | 34.50 | 14.08 | 485.76 | 34.50 | | 34.50 | 3.10 | 106.95 | 592.71 |
| | Nov-06 | All Other Bricklayers | 530.25 | | 530.25 | 14.08 | 7,465.92 | 530.25 | | 530.25 | 3.10 | 1,643.78 | 9,109.70 |
| | | **MONTH TOTALS** | 954.75 | | 954.75 | | 13,442.88 | 954.75 | | 954.75 | | 2,959.76 | 16,402.64 |
| N/A | Dec-06 | Guerraro, Armando | 4.00 | | 4.00 | 14.08 | 56.32 | 4.00 | | 4.00 | 3.10 | 12.40 | 68.72 |
| N/A | Dec-06 | Soto, Daniel | 14.25 | | 14.25 | 14.08 | 200.64 | 14.25 | | 14.25 | 3.10 | 44.18 | 244.82 |
| N/A | Dec-06 | Reyes, Edgar | 9.75 | | 9.75 | 14.08 | 137.28 | 9.75 | | 9.75 | 3.10 | 30.23 | 167.51 |
| N/A | Dec-06 | Valdez, Efrain | 8.75 | | 8.75 | 14.08 | 123.20 | 8.75 | | 8.75 | 3.10 | 27.13 | 150.33 |
| N/A | Dec-06 | Lopez, Ellen | 5.25 | | 5.25 | 14.08 | 73.92 | 5.25 | | 5.25 | 3.10 | 16.28 | 90.20 |
| N/A | Dec-06 | Carvajal, Ernesto | 35.75 | | 35.75 | 14.08 | 503.36 | 35.75 | | 35.75 | 3.10 | 110.83 | 614.19 |
| N/A | Dec-06 | Pasade, Jose | 7.75 | | 7.75 | 14.08 | 109.12 | 7.75 | | 7.75 | 3.10 | 24.03 | 133.15 |
| N/A | Dec-06 | Encinas, Miriam | 1.50 | | 1.50 | 14.08 | 21.12 | 1.50 | | 1.50 | 3.10 | 4.65 | 25.77 |
| N/A | Dec-06 | Valdez, Rogue | 7.25 | | 7.25 | 14.08 | 102.08 | 7.25 | | 7.25 | 3.10 | 22.48 | 124.56 |
| N/A | Dec-06 | Reyes, Rolando | 19.50 | | 19.50 | 14.08 | 274.56 | 19.50 | | 19.50 | 3.10 | 60.45 | 335.01 |
| N/A | Dec-06 | Soto, Rosendo | 14.25 | | 14.25 | 14.08 | 200.64 | 14.25 | | 14.25 | 3.10 | 44.18 | 244.82 |
| N/A | Dec-06 | Cash | | | | | | | | | | | |
| | Dec-06 | All Other Bricklayers | 2,090.75 | | 2,090.75 | 14.08 | 29,437.76 | 2,090.75 | | 2,090.75 | 3.10 | 6,481.33 | 35,919.09 |
| | | **MONTH TOTALS** | 2,218.75 | | 2,218.75 | | 31,240.00 | 2,218.75 | | 2,218.75 | | 6,878.17 | 38,118.17 |
| | | **2006 TOTALS** | 4,922.75 | | 4,922.75 | | 69,312.32 | 4,922.75 | | 4,922.75 | | 15,260.68 | 84,573.00 |

CONTRIBUTION... SCHEDULE OF DELINQUENT HOURS

2007

COI... ITOR NAME: A's Maintenance-LaSalle Bank N.A. Account #5201779286
AUDI I PERIOD: February 28, 2006 through December 3, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Jan-07 | Guerraro, Armando | 33.25 | | 33.25 | 14.08 | 468.16 | 33.25 | | 33.25 | 3.10 | 103.08 | 571.24 |
| N/A | Jan-07 | Ramirez, Aureliano | 13.75 | | 13.75 | 14.08 | 193.60 | 13.75 | | 13.75 | 3.10 | 42.63 | 236.23 |
| N/A | Jan-07 | Soto, Daniel | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | Jan-07 | Reyes, Edgar | 41.75 | | 41.75 | 14.08 | 587.84 | 41.75 | | 41.75 | 3.10 | 129.43 | 717.27 |
| N/A | Jan-07 | Valdez, Efrain | 29.50 | | 29.50 | 14.08 | 415.36 | 29.50 | | 29.50 | 3.10 | 91.45 | 506.81 |
| N/A | Jan-07 | Pasade, Jose | 13.25 | | 13.25 | 14.08 | 186.56 | 13.25 | | 13.25 | 3.10 | 41.08 | 227.64 |
| N/A | Jan-07 | Contreras, Roque | 27.25 | | 27.25 | 14.08 | 383.68 | 27.25 | | 27.25 | 3.10 | 84.48 | 468.16 |
| N/A | Jan-07 | Valdez, Roque | 24.50 | | 24.50 | 14.08 | 344.96 | 24.50 | | 24.50 | 3.10 | 75.95 | 420.91 |
| N/A | Jan-07 | Reyes, Rolando | 27.75 | | 27.75 | 14.08 | 390.72 | 27.75 | | 27.75 | 3.10 | 86.03 | 476.75 |
| N/A | Jan-07 | Soto, Rosendo | 20.25 | | 20.25 | 14.08 | 285.12 | 20.25 | | 20.25 | 3.10 | 62.78 | 347.90 |
| N/A | Jan-07 | Cash | | | | 14.08 | | | | | 3.10 | | |
| N/A | Jan-07 | All Other Bricklayers | 430.50 | | 430.50 | 14.08 | 6,061.44 | 430.50 | | 430.50 | 3.10 | 1,334.55 | 7,395.99 |
| | | MONTH TOTALS | 679.00 | | 679.00 | | 9,560.32 | 679.00 | | 679.00 | | 2,104.94 | 11,665.26 |
| N/A | Feb-07 | Guzman, Alfonso Jr. | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | Feb-07 | Guerraro, Armando | 44.50 | | 44.50 | 14.08 | 626.56 | 44.50 | | 44.50 | 3.10 | 137.95 | 764.51 |
| N/A | Feb-07 | Soto, Daniel | 15.50 | | 15.50 | 14.08 | 218.24 | 15.50 | | 15.50 | 3.10 | 48.05 | 266.29 |
| N/A | Feb-07 | Reyes, Edgar | 25.50 | | 25.50 | 14.08 | 359.04 | 25.50 | | 25.50 | 3.10 | 79.05 | 438.09 |
| N/A | Feb-07 | Carvajal, Ernesto | 69.50 | | 69.50 | 14.08 | 978.56 | 69.50 | | 69.50 | 3.10 | 215.45 | 1,194.01 |
| N/A | Feb-07 | Munoz, Merado | 20.50 | | 20.50 | 14.08 | 288.64 | 20.50 | | 20.50 | 3.10 | 63.55 | 352.19 |
| N/A | Feb-07 | Contreras, Roque | 13.75 | | 13.75 | 14.08 | 193.60 | 13.75 | | 13.75 | 3.10 | 42.63 | 236.23 |
| N/A | Feb-07 | Valdez, Roque | 44.75 | | 44.75 | 14.08 | 630.08 | 44.75 | | 44.75 | 3.10 | 138.73 | 768.81 |
| N/A | Feb-07 | Reyes, Rolando | 63.50 | | 63.50 | 14.08 | 894.08 | 63.50 | | 63.50 | 3.10 | 196.85 | 1,090.93 |
| N/A | Feb-07 | Soto, Rosendo | 35.75 | | 35.75 | 14.08 | 503.36 | 35.75 | | 35.75 | 3.10 | 110.83 | 614.19 |
| N/A | Feb-07 | Reyes, Sixto | 16.25 | | 16.25 | 14.08 | 228.80 | 16.25 | | 16.25 | 3.10 | 50.38 | 279.18 |
| N/A | Feb-07 | Cash | 13.50 | | 13.50 | 14.08 | 190.08 | 13.50 | | 13.50 | 3.10 | 41.85 | 231.93 |
| N/A | Feb-07 | All Other Bricklayers | 416.00 | | 416.00 | 14.08 | 5,857.28 | 416.00 | | 416.00 | 3.10 | 1,289.60 | 7,146.88 |
| | | MONTH TOTALS | 796.25 | | 796.25 | | 11,211.20 | 796.25 | | 796.25 | | 2,468.40 | 13,679.60 |
| N/A | Mar-07 | Guzman, Alfonso Jr. | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | Mar-07 | Guerraro, Armando | 42.50 | | 42.50 | 14.08 | 598.40 | 42.50 | | 42.50 | 3.10 | 131.75 | 730.15 |
| N/A | Mar-07 | Valdez, Efrain | 58.00 | | 58.00 | 14.08 | 816.64 | 58.00 | | 58.00 | 3.10 | 179.80 | 996.44 |
| N/A | Mar-07 | Rodriguez, Gerardo | 20.00 | | 20.00 | 14.08 | 281.60 | 20.00 | | 20.00 | 3.10 | 62.00 | 343.60 |
| N/A | Mar-07 | Carrasco, Hector | 2.75 | | 2.75 | 14.08 | 38.72 | 2.75 | | 2.75 | 3.10 | 8.53 | 47.25 |
| N/A | Mar-07 | Ruiz, Ismail | 23.00 | | 23.00 | 14.08 | 323.84 | 23.00 | | 23.00 | 3.10 | 71.30 | 395.14 |
| N/A | Mar-07 | Castro, Jose | 86.00 | | 86.00 | 14.08 | 1,210.88 | 86.00 | | 86.00 | 3.10 | 266.60 | 1,477.48 |
| N/A | Mar-07 | Diaz, Juan | 20.00 | | 20.00 | 14.08 | 281.60 | 20.00 | | 20.00 | 3.10 | 62.00 | 343.60 |
| N/A | Mar-07 | Munoz, Lionel | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| N/A | Mar-07 | Hernandez, Luis | 39.75 | | 39.75 | 14.08 | 559.68 | 39.75 | | 39.75 | 3.10 | 123.23 | 682.91 |
| N/A | Mar-07 | Contreras, Roque | 57.25 | | 57.25 | 14.08 | 806.08 | 57.25 | | 57.25 | 3.10 | 177.48 | 983.56 |
| N/A | Mar-07 | Valdez, Roque | 55.25 | | 55.25 | 14.08 | 777.92 | 55.25 | | 55.25 | 3.10 | 171.28 | 949.20 |
| N/A | Mar-07 | Reyes, Rolando | 40.00 | | 40.00 | 14.08 | 563.20 | 40.00 | | 40.00 | 3.10 | 124.00 | 687.20 |
| N/A | Mar-07 | Cash | | | | 14.08 | | | | | 3.10 | | |
| N/A | Mar-07 | All Other Bricklayers | 616.50 | | 616.50 | 14.08 | 8,680.32 | 616.50 | | 616.50 | 3.10 | 1,911.15 | 10,591.47 |
| | | MONTH TOTALS | 796.25 | | 796.25 | | | 796.25 | | 796.25 | | | |

1 of 5

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

2007

CONTRACTOR NAME:  Al's Maintenance- LaSalle Bank N.A. Account #52017179286
AUDIT PERIOD:  February 28, 2006 through December 3, 2007
ACCOUNT NO. :  2315
GROUP:  K187
AGID:  56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH TOTALS | 1,089.75 | | 1,089.75 | | 15,343.68 | 1,089.75 | | 1,089.75 | | 3,378.25 | 18,721.93 |
| N/A | Apr-07 | Guzman, Alfonso Jr. | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | Apr-07 | Guzman, Andrea | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | Apr-07 | Guerrero, Armando | 56.50 | | 56.50 | 14.08 | 795.52 | 56.50 | | 56.50 | 3.10 | 175.15 | 970.67 |
| N/A | Apr-07 | Soto, Daniel | 72.00 | | 72.00 | 14.08 | 1,013.76 | 72.00 | | 72.00 | 3.10 | 223.20 | 1,236.96 |
| N/A | Apr-07 | Reyes, Edgar | 36.00 | | 36.00 | 14.08 | 506.88 | 36.00 | | 36.00 | 3.10 | 111.60 | 618.48 |
| N/A | Apr-07 | Valdez, Efrain | 70.25 | | 70.25 | 14.08 | 989.12 | 70.25 | | 70.25 | 3.10 | 217.78 | 1,206.90 |
| N/A | Apr-07 | Carvajal, Ernesto | 96.25 | | 96.25 | 14.08 | 1,355.20 | 96.25 | | 96.25 | 3.10 | 298.38 | 1,653.58 |
| N/A | Apr-07 | Lamas, Gaudalupe | 35.75 | | 35.75 | 14.08 | 503.36 | 35.75 | | 35.75 | 3.10 | 110.83 | 614.19 |
| N/A | Apr-07 | Munoz, Gerardo | 73.50 | | 73.50 | 14.08 | 1,034.88 | 73.50 | | 73.50 | 3.10 | 227.85 | 1,262.73 |
| N/A | Apr-07 | Maldonado, Gustavo | 7.00 | | 7.00 | 14.08 | 98.56 | 7.00 | | 7.00 | 3.10 | 21.70 | 120.26 |
| N/A | Apr-07 | Guerraro, Ivan | 72.50 | | 72.50 | 14.08 | 1,020.80 | 72.50 | | 72.50 | 3.10 | 224.75 | 1,245.55 |
| N/A | Apr-07 | Mariscal, Jorge | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | Apr-07 | Cabarubio, Jose | 2.50 | | 2.50 | 14.08 | 35.20 | 2.50 | | 2.50 | 3.10 | 7.75 | 42.95 |
| N/A | Apr-07 | Pasade, Jose | 31.50 | | 31.50 | 14.08 | 443.52 | 31.50 | | 31.50 | 3.10 | 97.65 | 541.17 |
| N/A | Apr-07 | Diaz, Juan | 74.00 | | 74.00 | 14.08 | 1,041.92 | 74.00 | | 74.00 | 3.10 | 229.40 | 1,271.32 |
| N/A | Apr-07 | Guajardo, Juan | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| N/A | Apr-07 | Ocampo, Judith | 24.00 | | 24.00 | 14.08 | 337.92 | 24.00 | | 24.00 | 3.10 | 74.40 | 412.32 |
| N/A | Apr-07 | Munoz, Lionel | 23.00 | | 23.00 | 14.08 | 323.84 | 23.00 | | 23.00 | 3.10 | 71.30 | 395.14 |
| N/A | Apr-07 | Munoz, Merado | 59.50 | | 59.50 | 14.08 | 837.76 | 59.50 | | 59.50 | 3.10 | 184.45 | 1,022.21 |
| N/A | Apr-07 | Orozco, Ramus | 5.00 | | 5.00 | 14.08 | 70.40 | 5.00 | | 5.00 | 3.10 | 15.50 | 85.90 |
| N/A | Apr-07 | Contreras, Roque | 71.75 | | 71.75 | 14.08 | 1,010.24 | 71.75 | | 71.75 | 3.10 | 222.43 | 1,232.67 |
| N/A | Apr-07 | Valdez, Roque | 77.50 | | 77.50 | 14.08 | 1,091.20 | 77.50 | | 77.50 | 3.10 | 240.25 | 1,331.45 |
| N/A | Apr-07 | Reyes, Rolando | 80.50 | | 80.50 | 14.08 | 1,133.44 | 80.50 | | 80.50 | 3.10 | 249.55 | 1,382.99 |
| N/A | Apr-07 | Soto, Rosendo | 53.75 | | 53.75 | 14.08 | 756.80 | 53.75 | | 53.75 | 3.10 | 166.63 | 923.43 |
| N/A | Apr-07 | Reyes, Sixto | 56.75 | | 56.75 | 14.08 | 799.04 | 56.75 | | 56.75 | 3.10 | 175.93 | 974.97 |
| N/A | Apr-07 | Cash | | | | 14.08 | | | | | 3.10 | | |
| N/A | Apr-07 | All Other Bricklayers | 143.50 | | 143.50 | 14.08 | 2,020.48 | 143.50 | | 143.50 | 3.10 | 444.85 | 2,465.33 |
| | | MONTH TOTALS | 1,286.25 | | 1,286.25 | | 18,110.40 | 1,286.25 | | 1,286.25 | | 3,987.42 | 22,097.82 |
| N/A | May-07 | Guzman, Alfonso Jr. | 63.00 | | 63.00 | 14.08 | 887.04 | 63.00 | | 63.00 | 3.10 | 195.30 | 1,082.34 |
| N/A | May-07 | Guzman, Andrea | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| N/A | May-07 | Guerrero, Armando | 64.75 | | 64.75 | 14.08 | 911.68 | 64.75 | | 64.75 | 3.10 | 200.73 | 1,112.41 |
| N/A | May-07 | Saenz, Christian | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| N/A | May-07 | Soto, Daniel | 74.50 | | 74.50 | 14.08 | 1,048.96 | 74.50 | | 74.50 | 3.10 | 230.95 | 1,279.91 |
| N/A | May-07 | Reyes, Edgar | 71.50 | | 71.50 | 14.08 | 1,006.72 | 71.50 | | 71.50 | 3.10 | 221.65 | 1,228.37 |
| N/A | May-07 | Valdez, Efrain | 29.00 | | 29.00 | 14.08 | 408.32 | 29.00 | | 29.00 | 3.10 | 89.90 | 498.22 |

PAY... ACTOR NAME: AUDIT - SCHEDULE OF DELINQUENT HOURS

CON...ACTOR NAME: Al's Maintenance - LaSalle Bank N.A. Account #5201779286
AUDIT PERIOD: February 28, 2006 through December 3, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2007

3 of 5

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | May-07 | Carvajal, Ernesto | 114.25 | | 114.25 | 14.08 | 1,608.64 | 114.25 | | 114.25 | 3.10 | 354.18 | 1,962.82 |
| N/A | May-07 | Torres, Gilberto | 25.25 | | 25.25 | 14.08 | 355.52 | 25.25 | | 25.25 | 3.10 | 78.28 | 433.80 |
| N/A | May-07 | Guerraro, Ivan | 13.50 | | 13.50 | 14.08 | 190.08 | 13.50 | | 13.50 | 3.10 | 41.85 | 231.93 |
| N/A | May-07 | Castro, Jose | 73.75 | | 73.75 | 14.08 | 1,038.40 | 73.75 | | 73.75 | 3.10 | 228.63 | 1,267.03 |
| N/A | May-07 | Garcia, Jose | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| N/A | May-07 | Diaz, Juan | 62.25 | | 62.25 | 14.08 | 876.48 | 62.25 | | 62.25 | 3.10 | 192.98 | 1,069.46 |
| N/A | May-07 | Gonzales, Juan | 43.00 | | 43.00 | 14.08 | 605.44 | 43.00 | | 43.00 | 3.10 | 133.30 | 738.74 |
| N/A | May-07 | Ocampo, Judith | 10.00 | | 10.00 | 14.08 | 140.80 | 10.00 | | 10.00 | 3.10 | 31.00 | 171.80 |
| N/A | May-07 | Munoz, Merado | 56.25 | | 56.25 | 14.08 | 792.00 | 56.25 | | 56.25 | 3.10 | 174.38 | 966.38 |
| N/A | May-07 | Contreras, Roque | 50.25 | | 50.25 | 14.08 | 707.52 | 50.25 | | 50.25 | 3.10 | 155.78 | 863.30 |
| N/A | May-07 | Valdez, Roque | 26.50 | | 26.50 | 14.08 | 373.12 | 26.50 | | 26.50 | 3.10 | 82.15 | 455.27 |
| N/A | May-07 | Reyes, Rolando | 52.50 | | 52.50 | 14.08 | 739.20 | 52.50 | | 52.50 | 3.10 | 162.75 | 901.95 |
| N/A | May-07 | Soto, Rosendo | 38.50 | | 38.50 | 14.08 | 542.08 | 38.50 | | 38.50 | 3.10 | 119.35 | 661.43 |
| N/A | May-07 | All Other Bricklayers | 143.50 | | 143.50 | 14.08 | 2,020.48 | 143.50 | | 143.50 | 3.10 | 444.85 | 2,465.33 |
| | | **MONTH TOTALS** | 1,069.75 | | 1,069.75 | | 15,062.08 | 1,069.75 | | 1,069.75 | | 3,316.27 | 18,378.35 |
| N/A | Jun-07 | Munoz, Alejandro | 6.50 | | 6.50 | 15.38 | 99.97 | 6.50 | | 6.50 | 3.50 | 22.75 | 122.72 |
| N/A | Jun-07 | Guzman, Alfonso Jr. | 52.25 | | 52.25 | 15.38 | 803.61 | 52.25 | | 52.25 | 3.50 | 182.88 | 986.49 |
| N/A | Jun-07 | Pasada, Antonio | 33.00 | | 33.00 | 15.38 | 507.54 | 33.00 | | 33.00 | 3.50 | 115.50 | 623.04 |
| N/A | Jun-07 | Guerraro, Armando | 30.25 | | 30.25 | 15.38 | 465.25 | 30.25 | | 30.25 | 3.50 | 105.88 | 571.13 |
| N/A | Jun-07 | Saenz, Christian | 33.00 | | 33.00 | 15.38 | 507.54 | 33.00 | | 33.00 | 3.50 | 115.50 | 623.04 |
| N/A | Jun-07 | Soto, Daniel | 38.25 | | 38.25 | 15.38 | 588.29 | 38.25 | | 38.25 | 3.50 | 133.88 | 722.17 |
| N/A | Jun-07 | Ramos, Demicio | 31.00 | | 31.00 | 15.38 | 476.78 | 31.00 | | 31.00 | 3.50 | 108.50 | 585.28 |
| N/A | Jun-07 | Reyes, Edgar | 30.00 | | 30.00 | 15.38 | 461.40 | 30.00 | | 30.00 | 3.50 | 105.00 | 566.40 |
| N/A | Jun-07 | Carvajal, Ernesto | 69.50 | | 69.50 | 15.38 | 1,068.91 | 69.50 | | 69.50 | 3.50 | 243.25 | 1,312.16 |
| N/A | Jun-07 | Munoz, Gerardo | 17.50 | | 17.50 | 15.38 | 269.15 | 17.50 | | 17.50 | 3.50 | 61.25 | 330.40 |
| N/A | Jun-07 | Maldonado, Gustavo | 33.00 | | 33.00 | 15.38 | 507.54 | 33.00 | | 33.00 | 3.50 | 115.50 | 623.04 |
| N/A | Jun-07 | Guerraro, Ivan | 12.75 | | 12.75 | 15.38 | 196.10 | 12.75 | | 12.75 | 3.50 | 44.63 | 240.73 |
| N/A | Jun-07 | Castro, Jose | 88.25 | | 88.25 | 15.38 | 1,357.29 | 88.25 | | 88.25 | 3.50 | 308.88 | 1,666.17 |
| N/A | Jun-07 | Garcia, Jose | 52.75 | | 52.75 | 15.38 | 811.30 | 52.75 | | 52.75 | 3.50 | 184.63 | 995.93 |
| N/A | Jun-07 | Munoz, Jose | 29.75 | | 29.75 | 15.38 | 457.56 | 29.75 | | 29.75 | 3.50 | 104.13 | 561.69 |
| N/A | Jun-07 | Diaz, Juan | 113.75 | | 113.75 | 15.38 | 1,749.48 | 113.75 | | 113.75 | 3.50 | 398.13 | 2,147.61 |
| N/A | Jun-07 | Munoz, Lionel | 29.75 | | 29.75 | 15.38 | 457.56 | 29.75 | | 29.75 | 3.50 | 104.13 | 561.69 |
| N/A | Jun-07 | Munoz, Merado | 71.50 | | 71.50 | 15.38 | 1,099.67 | 71.50 | | 71.50 | 3.50 | 250.25 | 1,349.92 |
| N/A | Jun-07 | Saenz, Miguel | 38.50 | | 38.50 | 15.38 | 592.13 | 38.50 | | 38.50 | 3.50 | 134.75 | 726.88 |
| N/A | Jun-07 | Saenz, Neisen | 3.25 | | 3.25 | 15.38 | 49.99 | 3.25 | | 3.25 | 3.50 | 11.38 | 61.37 |
| N/A | Jun-07 | Contreras, Roque | 31.75 | | 31.75 | 15.38 | 488.32 | 31.75 | | 31.75 | 3.50 | 111.13 | 599.45 |
| N/A | Jun-07 | Reyes, Rolando | 33.00 | | 33.00 | 15.38 | 507.54 | 33.00 | | 33.00 | 3.50 | 115.50 | 623.04 |
| N/A | Jun-07 | Soto, Rosendo | 109.75 | | 109.75 | 15.38 | 1,687.96 | 109.75 | | 109.75 | 3.50 | 384.13 | 2,072.09 |
| N/A | Jun-07 | Reyes, Sixto | 7.50 | | 7.50 | 15.38 | 115.35 | 7.50 | | 7.50 | 3.50 | 26.25 | 141.60 |
| N/A | Jun-07 | Cash | | | | | | | | | | | |
| N/A | Jun-07 | All Other Bricklayers | 237.75 | | 237.75 | 15.38 | 3,656.60 | 237.75 | | 237.75 | 3.50 | 832.13 | 4,488.73 |
| | | **MONTH TOTALS** | 1,234.25 | | 1,234.25 | | 18,982.83 | 1,234.25 | | 1,234.25 | | 4,319.94 | 23,302.77 |

2007

4 of 5

CO   CTOR NAME: Al's Maintenance- LaSalle Bank N.A. Account #5201779286
AUDIT PERIOD: February 28, 2006 through December 3, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Jul-07 | Guzman, Alfonso Jr. | 38.50 | | 38.50 | 15.39 | 592.52 | | | 38.50 | 3.50 | 134.75 | 727.27 |
| N/A | Jul-07 | Saenz, Christian | 49.50 | | 49.50 | 15.39 | 761.81 | | | 49.50 | 3.50 | 173.25 | 935.06 |
| N/A | Jul-07 | Soto, Daniel | 17.25 | | 17.25 | 15.39 | 265.48 | | | 17.25 | 3.50 | 60.38 | 325.86 |
| N/A | Jul-07 | Ramos, Demicio | 24.75 | | 24.75 | 15.39 | 380.90 | | | 24.75 | 3.50 | 86.63 | 467.53 |
| N/A | Jul-07 | Munoz, Gerardo | 52.25 | | 52.25 | 15.39 | 804.13 | | | 52.25 | 3.50 | 182.88 | 987.01 |
| N/A | Jul-07 | Maldonado, Gustavo | 31.25 | | 31.25 | 15.39 | 480.94 | | | 31.25 | 3.50 | 109.38 | 590.32 |
| N/A | Jul-07 | Hernandez, Hazel L. | 23.50 | | 23.50 | 15.39 | 361.67 | | | 23.50 | 3.50 | 82.25 | 443.92 |
| N/A | Jul-07 | Guerraro, Ivan | 3.25 | | 3.25 | 15.39 | 50.02 | | | 3.25 | 3.50 | 11.38 | 61.40 |
| N/A | Jul-07 | Castro, Jose | 16.00 | | 16.00 | 15.39 | 246.24 | | | 16.00 | 3.50 | 56.00 | 302.24 |
| N/A | Jul-07 | Garcia, Jose | 49.00 | | 49.00 | 15.39 | 754.11 | | | 49.00 | 3.50 | 171.50 | 925.61 |
| N/A | Jul-07 | Munoz, Jose | 39.25 | | 39.25 | 15.39 | 604.06 | | | 39.25 | 3.50 | 137.38 | 741.44 |
| N/A | Jul-07 | Diaz, Juan | 48.25 | | 48.25 | 15.39 | 742.57 | | | 48.25 | 3.50 | 168.88 | 911.45 |
| N/A | Jul-07 | Ocampo, Judith | 16.50 | | 16.50 | 15.39 | 253.94 | | | 16.50 | 3.50 | 57.75 | 311.69 |
| N/A | Jul-07 | Munoz, Lionel | 39.25 | | 39.25 | 15.39 | 604.06 | | | 39.25 | 3.50 | 137.38 | 741.44 |
| N/A | Jul-07 | Hernandez, Luis | 35.50 | | 35.50 | 15.39 | 546.35 | | | 35.50 | 3.50 | 124.25 | 670.60 |
| N/A | Jul-07 | Guzman, Maria | 13.75 | | 13.75 | 15.39 | 211.61 | | | 13.75 | 3.50 | 48.13 | 259.74 |
| N/A | Jul-07 | Munoz, Merado | 41.75 | | 41.75 | 15.39 | 642.53 | | | 41.75 | 3.50 | 146.13 | 788.66 |
| N/A | Jul-07 | Saenz, Miguel | 41.50 | | 41.50 | 15.39 | 638.69 | | | 41.50 | 3.50 | 145.25 | 783.94 |
| N/A | Jul-07 | Contreras, Rogue | 34.00 | | 34.00 | 15.39 | 523.26 | | | 34.00 | 3.50 | 119.00 | 642.26 |
| N/A | Jul-07 | Soto, Rosendo | 57.25 | | 57.25 | 15.39 | 881.08 | | | 57.25 | 3.50 | 200.38 | 1,081.46 |
| N/A | Jul-07 | All Other Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | 672.25 | | 672.25 | | 10,345.97 | 672.25 | | 672.25 | | 2,352.93 | 12,698.90 |
| N/A | Aug-07 | Guzman, Alfonso Jr. | 33.00 | | 33.00 | 15.39 | 507.87 | 33.00 | | 33.00 | 3.50 | 115.50 | 623.37 |
| N/A | Aug-07 | Rodriguez, Antonio | 28.75 | | 28.75 | 15.39 | 442.46 | 28.75 | | 28.75 | 3.50 | 100.63 | 543.09 |
| N/A | Aug-07 | Saenz, Christian | 29.75 | | 29.75 | 15.39 | 457.85 | 29.75 | | 29.75 | 3.50 | 104.13 | 561.98 |
| N/A | Aug-07 | Ramos, Demicio | 72.75 | | 72.75 | 15.39 | 1,119.62 | 72.75 | | 72.75 | 3.50 | 254.63 | 1,374.25 |
| N/A | Aug-07 | Voldesphine, Gabriel | 10.00 | | 10.00 | 15.39 | 153.90 | 10.00 | | 10.00 | 3.50 | 35.00 | 188.90 |
| N/A | Aug-07 | Munoz, Gerardo | 83.50 | | 83.50 | 15.39 | 1,285.07 | 83.50 | | 83.50 | 3.50 | 292.25 | 1,577.32 |
| N/A | Aug-07 | Maldonado, Gustavo | 70.00 | | 70.00 | 15.39 | 1,077.30 | 70.00 | | 70.00 | 3.50 | 245.00 | 1,322.30 |
| N/A | Aug-07 | Levecma, Hazael | 44.75 | | 44.75 | 15.39 | 688.70 | 44.75 | | 44.75 | 3.50 | 156.63 | 845.33 |
| N/A | Aug-07 | Garcia, Jose | 87.25 | | 87.25 | 15.39 | 1,342.78 | 87.25 | | 87.25 | 3.50 | 305.38 | 1,648.16 |
| N/A | Aug-07 | Munoz, Jose | 54.50 | | 54.50 | 15.39 | 838.76 | 54.50 | | 54.50 | 3.50 | 190.75 | 1,029.51 |
| N/A | Aug-07 | Diaz, Juan | 121.75 | | 121.75 | 15.39 | 1,873.73 | 121.75 | | 121.75 | 3.50 | 426.13 | 2,299.86 |
| N/A | Aug-07 | Hernandez, Juan | 6.25 | | 6.25 | 15.39 | 96.19 | 6.25 | | 6.25 | 3.50 | 21.88 | 118.07 |
| N/A | Aug-07 | Ortega, Juan | 16.50 | | 16.50 | 15.39 | 253.94 | 16.50 | | 16.50 | 3.50 | 57.75 | 311.69 |
| N/A | Aug-07 | Ocampo, Judith | 13.25 | | 13.25 | 15.39 | 203.92 | 13.25 | | 13.25 | 3.50 | 46.38 | 250.30 |
| N/A | Aug-07 | Munoz, Lionel | 77.75 | | 77.75 | 15.39 | 1,196.57 | 77.75 | | 77.75 | 3.50 | 272.13 | 1,468.70 |
| N/A | Aug-07 | Barraza, Luis | 6.50 | | 6.50 | 15.39 | 100.04 | 6.50 | | 6.50 | 3.50 | 22.75 | 122.79 |
| N/A | Aug-07 | Hernandez, Luis | 26.25 | | 26.25 | 15.39 | 403.99 | 26.25 | | 26.25 | 3.50 | 91.88 | 495.87 |
| N/A | Aug-07 | Munoz, Merado | 69.25 | | 69.25 | 15.39 | 1,065.76 | 69.25 | | 69.25 | 3.50 | 242.38 | 1,308.14 |
| N/A | Aug-07 | Saenz, Miguel | 50.75 | | 50.75 | 15.39 | 781.04 | 50.75 | | 50.75 | 3.50 | 177.63 | 958.67 |
| N/A | Aug-07 | Sora, Patricia | 178.75 | | 178.75 | 15.39 | 2,750.96 | 178.75 | | 178.75 | 3.50 | 625.63 | 3,376.59 |
| N/A | Aug-07 | Contreras, Rogue | 116.25 | | 116.25 | 15.39 | 1,789.09 | 116.25 | | 116.25 | 3.50 | 406.88 | 2,195.97 |
| N/A | Aug-07 | Soto, Rosendo | 117.00 | | 117.00 | 15.39 | 1,800.63 | 117.00 | | 117.00 | 3.50 | 409.50 | 2,210.13 |
| N/A | Aug-07 | Cash | 34.00 | | 34.00 | 15.39 | 523.26 | 34.00 | | 34.00 | 3.50 | 119.00 | 642.26 |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Maintenance - LaSalle Bank N.A. Account #5201779286
AUDIT PERIOD: February 28, 2006 through December 3, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2007

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Aug-07 | All Other Bricklayers | | | | | | | | | 3.50 | | |
| | | MONTH TOTALS | 1,348.50 | | 1,348.50 | | 20,753.43 | 1,348.50 | | 1,348.50 | 3.50 | 4,719.82 | 25,473.25 |
| N/A | Sep-07 | Munoz, Alejandro | 10.00 | | 10.00 | 15.39 | 153.90 | 10.00 | | 10.00 | 3.50 | 35.00 | 188.90 |
| N/A | Sep-07 | Guzman, Alfonso Jr. | 19.25 | | 19.25 | 15.39 | 296.26 | 19.25 | | 19.25 | 3.50 | 67.38 | 363.64 |
| N/A | Sep-07 | Rodriguez, Antonio | 24.50 | | 24.50 | 15.39 | 377.06 | 24.50 | | 24.50 | 3.50 | 85.75 | 462.81 |
| N/A | Sep-07 | Saenz, Christian | 15.25 | | 15.25 | 15.39 | 234.70 | 15.25 | | 15.25 | 3.50 | 53.38 | 288.08 |
| N/A | Sep-07 | Ramos, Demicio | 41.50 | | 41.50 | 15.39 | 638.69 | 41.50 | | 41.50 | 3.50 | 145.25 | 783.94 |
| N/A | Sep-07 | Carvajal, Ernesto | 21.75 | | 21.75 | 15.39 | 334.73 | 21.75 | | 21.75 | 3.50 | 76.13 | 410.86 |
| N/A | Sep-07 | Hernandez, Fransisco | 4.50 | | 4.50 | 15.39 | 69.26 | 4.50 | | 4.50 | 3.50 | 15.75 | 85.01 |
| N/A | Sep-07 | Munoz, Gerardo | 19.75 | | 19.75 | 15.39 | 303.95 | 19.75 | | 19.75 | 3.50 | 69.13 | 373.08 |
| N/A | Sep-07 | Maldonado, Gustavo | 63.50 | | 63.50 | 15.39 | 977.27 | 63.50 | | 63.50 | 3.50 | 222.25 | 1,199.52 |
| N/A | Sep-07 | Garcia, Jose | 30.75 | | 30.75 | 15.39 | 473.24 | 30.75 | | 30.75 | 3.50 | 107.63 | 580.87 |
| N/A | Sep-07 | Munoz, Jose | 13.00 | | 13.00 | 15.39 | 200.07 | 13.00 | | 13.00 | 3.50 | 45.50 | 245.57 |
| N/A | Sep-07 | Pasada, Jose | 10.00 | | 10.00 | 15.39 | 153.90 | 10.00 | | 10.00 | 3.50 | 35.00 | 188.90 |
| N/A | Sep-07 | Diaz, Juan | 39.50 | | 39.50 | 15.39 | 607.91 | 39.50 | | 39.50 | 3.50 | 138.25 | 746.16 |
| N/A | Sep-07 | Garcia, Juan | 6.50 | | 6.50 | 15.39 | 100.04 | 6.50 | | 6.50 | 3.50 | 22.75 | 122.79 |
| N/A | Sep-07 | Gonzales, Juan | 24.50 | | 24.50 | 15.39 | 377.06 | 24.50 | | 24.50 | 3.50 | 85.75 | 462.81 |
| N/A | Sep-07 | Hernandez, Juan | 60.00 | | 60.00 | 15.39 | 923.40 | 60.00 | | 60.00 | 3.50 | 210.00 | 1,133.40 |
| N/A | Sep-07 | Ortega, Juan | 37.50 | | 37.50 | 15.39 | 577.13 | 37.50 | | 37.50 | 3.50 | 131.25 | 708.38 |
| N/A | Sep-07 | Munoz, Lionel | 46.25 | | 46.25 | 15.39 | 711.79 | 46.25 | | 46.25 | 3.50 | 161.88 | 873.67 |
| N/A | Sep-07 | Sandorval, Manuel | 41.25 | | 41.25 | 15.39 | 634.84 | 41.25 | | 41.25 | 3.50 | 144.38 | 779.22 |
| N/A | Sep-07 | Munoz, Merado | 80.75 | | 80.75 | 15.39 | 1,242.74 | 80.75 | | 80.75 | 3.50 | 282.63 | 1,525.37 |
| N/A | Sep-07 | Saenz, Miguel | 27.25 | | 27.25 | 15.39 | 419.38 | 27.25 | | 27.25 | 3.50 | 95.38 | 514.76 |
| N/A | Sep-07 | Sora, Patricia | 110.50 | | 110.50 | 15.39 | 1,700.60 | 110.50 | | 110.50 | 3.50 | 386.75 | 2,087.35 |
| N/A | Sep-07 | King, Richard | 10.00 | | 10.00 | 15.39 | 153.90 | 10.00 | | 10.00 | 3.50 | 35.00 | 188.90 |
| N/A | Sep-07 | Contreras, Rogue | 21.75 | | 21.75 | 15.39 | 334.73 | 21.75 | | 21.75 | 3.50 | 76.13 | 410.86 |
| N/A | Sep-07 | Soto, Rosendo | 28.00 | | 28.00 | 15.39 | 430.92 | 28.00 | | 28.00 | 3.50 | 98.00 | 528.92 |
| | Sep-07 | All Other Bricklayers | | | | | | | | | | | |
| | | MONTH TOTALS | 807.50 | | 807.50 | | 12,427.47 | 807.50 | | 807.50 | 3.50 | 2,826.30 | 15,253.77 |
| | Oct-07 | All Bricklayers | | | | | | | | | | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Nov-07 | All Bricklayers | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Dec-07 | All Bricklayers | | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | | 2007 TOTALS | 8,983.50 | | 8,983.50 | | 131,797.38 | 8,983.50 | | 8,983.50 | | 29,474.27 | 161,271.65 |

5 of 5

Local 56 Masons and Plasterers
Fringe Benefit Funds
Bricklayers - Independent Agreement
Liquidated Damages
At 1.0% Per Month

Employer:    Al's Maintenance- LaSalle Bank N.A. Account #5201779286

A/C No:      2315

| 2006 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | | 27.00% | |
| Feb | | 26.00% | |
| Mar | | 25.00% | |
| Apr | | 24.00% | |
| May | | 23.00% | |
| Jun | | 22.00% | |
| Jul | 6,932.15 | 21.00% | 1,455.75 |
| Aug | 4,410.98 | 20.00% | 882.20 |
| Sep | 5,836.92 | 19.00% | 1,109.01 |
| Oct | 12,872.14 | 18.00% | 2,316.99 |
| Nov | 16,402.64 | 17.00% | 2,788.45 |
| Dec | 38,118.17 | 16.00% | 6,098.91 |
| Total | 84,573.00 | | 14,651.31 |

| 2007 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | 11,665.26 | 15.00% | 1,749.79 |
| Feb | 13,679.60 | 14.00% | 1,915.14 |
| Mar | 18,721.93 | 13.00% | 2,433.85 |
| Apr | 22,097.82 | 12.00% | 2,651.74 |
| May | 18,378.35 | 11.00% | 2,021.62 |
| Jun | 23,302.77 | 10.00% | 2,330.28 |
| Jul | | 9.00% | |
| Aug | | 8.00% | |
| Sep | | 7.00% | |
| Oct | | 6.00% | |
| Nov | | 5.00% | |
| Dec | | 4.00% | |
| Total | 107,845.73 | | 13,102.42 |

| 2008 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | | 3.00% | |
| Feb | | 2.00% | |
| Mar | | 1.00% | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| Total | | | |

Local 56 Masons and Plasterers
Fringe Benefit Funds
Bricklayers - Independent Agreement
Interest
At 1.5% Per Month

**EFFECTIVE JULY 1, 2007**

Employer:    Al's Maintenance- LaSalle Bank N.A. Account #5201779286

A/C No:      2315

| 2006 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | | |
| Feb | | | |
| Mar | | | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| Total | | | |

| 2007 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | | |
| Feb | | | |
| Mar | | | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | 12,698.90 | 13.50% | 1,714.35 |
| Aug | 25,473.25 | 12.00% | 3,056.79 |
| Sep | 15,253.77 | 10.50% | 1,601.65 |
| Oct | | 9.00% | |
| Nov | | 7.50% | |
| Dec | | 6.00% | |
| Total | 53,425.92 | | 6,372.79 |

| 2008 | Deficiencies | Rate | Amount |
|------|--------------|------|--------|
| Jan | | 4.50% | |
| Feb | | 3.00% | |
| Mar | | 1.50% | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| Total | | | |

Al's Maintenance
Bank: LaSalle Bank N.A.
Account Number: 5201779286
1775 Cortland Court Unit D
Addison, IL 60101


The audit covers the time period of February 28, 2006 to December 3, 2007. This period coincides with the opening of LaSalle Bank N.A. Account Number 5201779286 and the last statement received dated December 3, 2007.

LaSalle Bank N.A. Account Number 5201779286 was subpoenaed and reviewed for a benefit audit for Local 56 Bricklayers. During our review we noticed payments to several individuals who were unclassified and may have been performing bargaining unit work. The records reviewed for this audit were only bank accounts and copies of checks.

We were provided an electronic spreadsheet file from Mr. Doug Johnston, Delinquency Coordinator of Local 56, who initiated the benefit audit on behalf of Local 56. This spreadsheet was created by Mr. Doug Johnston from the subpoenaed records of various related companies and their bank accounts. The spreadsheet was headed with the following categories; Bank, Check Number, Payee, Date and Amount. The spreadsheet created by Mr. Doug Johnston was audited and verified 100% for accuracy. There were discrepancies in regards to the entries made by Mr. Johnston which were corrected and edited before our audit report was compiled.

All check amounts were applied in the following way. Payments to subcontractors were divided by the prevailing journeymen wage rate to determine hours. Payments to individuals with whole number amounts were divided by the prevailing journeymen wage rate to determine hours. Payments to individuals with amounts that appeared to be net amounts, after taxes and other deductions, were multiplied by 33.33%. Example would be a net amount of $750.31 would be multiplied by 1.3333% to get a sum of $1,000.39.

Hours calculated by the above methods were included in our report as jurisdictional hours worked but not reported. All hours were rounded to the nearest quarter hour.

All payments from accounts to individuals or subcontractors other than the Chase E Chex Account for Al's Construction were included as additional hours worked. It appears that the Al's Construction Payroll E Chex account is the account where all hours reported to the Fund would coincide with payroll from that account. All additional payments from various related accounts would be in addition to the Chase E Chex Account. All payments made on behalf of Al's Construction to the Funds would be verified with the Chase E Chex Account. Any over payments or under payments would be applied to that audit.

*Subcontractors*
There were no subcontractors paid from this banking account.

We did not include payments to the following companies for services that do not appear to be bargaining unit work. Green Fairways appears to be the landlord of the business address of Al's Construction, Inc. We excluded payments from suppliers as well.

| Check # | Payee | Date of Check | Amount |
|---|---|---|---|
| 1229 | Air Fastening Systems | 4/30/2007 | $ 237.37 |
| 1080 | Campos Landscaping | 12/11/2006 | $ 450.00 |
| 1559 | P.R. Diamond Products | 11/1/2007 | $ 450.00 |
| 1492 | Chicago Scaffolding | 9/1/2007 | $7,000.00 |
| 1266 | Illinois Brick | 5/28/2007 | $ 685.13 |
| 1441 | Green Fairways | 8/13/2007 | $1,507.83 |

We noticed payments to various car dealerships during the audit period. We did not include these payments in the report. We are unable to verify if payments were for personal or business use.

| Check # | Payee | Date of Check | Amount |
|---|---|---|---|
| 1442 | Ford Motor Credit | 8/13/2007 | $1,469.55 |
| Elec WD | WU Honda WU SPDY | 7/23/2007 | $1,249.83 |

We noticed payments to various mortgage companies, and credit card companies during the audit period. We did not include these payments in the report. We are unable to verify if payments were for personal or business use.

| Check # | Payee | Date of Check | Amount |
|---|---|---|---|
| 0171375 | Chase Card Services | 3/14/2007 | $6,712.77 |
| 0171374 | Discover | 3/14/2007 | $6,051.99 |
| 1440 | Hinsdale Bank and Trust | 8/13/2007 | $ 379.14 |
| 1306 | Chase Credit Card | 6/19/2007 | $6,500.00 |
| 1443 | SST Loan | 8/13/2007 | $ 788.74 |
| Elec W/D | Chase | 11/17/2006 | $2,000.00 |
| Elec W/D | Mortgage Payment 8002883212 PAR#0106844016 0063113047 | 1/10/2007 | $2,651.18 |
| Elec W/D | Mortgage Payment 8002883212 PAR#0106844016 0063113047 | 1/31/2007 | $2,651.18 |
| Elec W/D | Mortgage Payment 8002883212 PAR#0795923668 0063113047 | 3/20/2007 | $5,161.21 |
| Elec W/D | Mortgage Payment 8002883212 PAR#1422785376 0063113047 | 5/22/2007 | $5,282.36 |
| Elec W/D | Discover | 6/22/2007 | $7,482.11 |
| Elec W/D | Mortgage Payment EFT | 6/28/2007 | $2,646.18 |
| Elec W/D | Mortgage Payment EFT | 8/7/2007 | $2,651.18 |
| Elec W/D | Mortgage Payment EFT | 8/22/2007 | $2,530.03 |
| Elec W/D | Mortgage Payment EFT | 9/24/2007 | $2,651.18 |

*Employees*
While reviewing the payroll we noticed payments to Alfonso Guzman Sr., Alfonso Guzman Jr. and Alfonso Guzman. We used the signature on each endorsed check to

determine who the payee was.   Per instructions from Fund counsel we were to exclude Alfonso Guzman Sr. from our audit report  however we were to include any exorbitant check amounts issued to Alfonso Guzman or Mary Sabat that appear to be in addition to their typical payroll salary.  According to Mr. Doug Johnston, two employees claimed that they were paid cash by Alfonso Guzman Sr. for hours worked.  Therefore we are going to assume that these additional gross amounts paid to Alfonso Guzman Sr. were for cash payment to employees performing bargaining unit work.  Mary Sabat did not take a regular payroll that we noticed therefore we included any payments over $2999.00 as exorbitant amounts and included them in our report.

All other individuals appearing on provided bank statements were included in our report as we were unable to determine job classifications from the records provided. We did however remove the following payments due to check memo's.

| Check # | Payee | Date of Check | Amount | Memo |
|---------|-------|---------------|--------|------|
| 1082 | Ernesto Carvajal | 12/15/2006 | $ 128.12 | Reimbursement for supplies |

### *Various Subpoenaed Records*
While conducting the audit we received supplemental records from a subpoena of Krause Construction which includes certified payroll spreadsheets and cancelled checks.  The certified payroll shows rates of pay equal to or lower than prevailing wage scale.  Our report used the prevailing wage scale of Local 56 Bricklayers to determine additional hours owed.  Since employees were paid equal to or less than scale, our report may not show all additional hours that may have been worked. Here is an example of total hours from a certified payroll from one job location and the hours reported to the Fund.

| 2007 | Payroll Hours* | Reported to Benefit Fund |
|------|----------------|--------------------------|
| MARCH | 176 | 176 |
| APRIL | 1022 | 624 |
| MAY | 1256.5 | 352 |
| JUNE | 1856 | 476 |

*Hours from one job location@
3301 Wireton Road Blue Island, IL

We also received subpoenaed records from Laing Management Corporation.  The records show payments to Al's Construction in the amount of $320,540.00 from November 19, 2005 through November 1, 2007.  The payments by year are as follows: **2005** $5800.00; **2006** $24,600.00; **2007** $290,140.00.
The 2007 payments would be in addition to any payroll hours shown above for Krause Construction.

### *Payments between related companies*
It was noticed that a good deal of payments were paid between related companies. Below you will find total amounts paid from Al's Maintenance to Al's Construction during this audit period.

Al's Maintenance Account Number 5201779286                                                    3

Al's Maintenance, Inc. paid Al's Construction $47,600 during the audit period.

***Cash Payments***

While reviewing the bank statements from LaSalle Bank N.A. Account Number 5201779286, we noticed numerous electronic withdrawals. We included these withdrawals in our audit as we are unable to determine what the withdrawals were for. Below you will notice a list of cash withdrawals that were divided by scale.

| Check # | Payee | Date of Check | Amount |
|---|---|---|---|
| Elec Withdrawal | Cash Withdrawal | 10/30/2006 | $ 500.00 |
| Elec Withdrawal | Cash Withdrawal | 11/16/2006 | $ 1,900.00 |
| Elec Withdrawal | Cash Withdrawal | 11/17/2006 | $ 14,583.00 |
| Elec Withdrawal | Cash Withdrawal | 11/20/2006 | $ 500.00 |
| Elec Withdrawal | Cash Withdrawal | 11/22/2006 | $ 1,500.00 |
| Elec Withdrawal | Cash Withdrawal | 12/7/2006 | $ 340.00 |
| Elec Withdrawal | Cash Withdrawal | 12/7/2006 | $ 5,000.00 |
| Elec Withdrawal | Cash Withdrawal | 12/12/2006 | $ 6,000.00 |
| Elec Withdrawal | Cash Withdrawal | 12/12/2006 | $ 9,000.00 |
| Elec Withdrawal | Cash Withdrawal | 12/15/2006 | $ 14,000.00 |
| Elec Withdrawal | Cash Withdrawal | 12/18/2006 | $ 1,504.00 |
| Elec Withdrawal | Cash Withdrawal | 12/21/2006 | $ 18,500.00 |
| Elec Withdrawal | Cash Withdrawal | 12/26/2006 | $ 7,500.00 |
| Elec Withdrawal | Cash Withdrawal | 12/28/2006 | $ 11,000.00 |
| Elec Withdrawal | Cash Withdrawal | 1/12/2007 | $ 10,000.00 |
| Elec Withdrawal | Cash Withdrawal | 1/30/2007 | $ 5,000.00 |
| Elec Withdrawal | Cash Withdrawal | 2/9/2007 | $ 1,500.00 |
| Elec Withdrawal | Cash Withdrawal | 2/12/2007 | $ 5,000.00 |
| Elec Withdrawal | Cash Withdrawal | 2/14/2007 | $ 8,000.00 |
| Elec Withdrawal | Cash Withdrawal | 3/22/2007 | $ 1,000.00 |
| Elec Withdrawal | Cash Withdrawal | 3/23/2007 | $ 20,000.00 |
| Elec Withdrawal | Cash Withdrawal | 3/26/2007 | $ 275.00 |
| Elec Withdrawal | Cash Withdrawal | 3/27/2007 | $ 200.00 |
| Elec Withdrawal | Cash Withdrawal | 4/10/2007 | $ 5,000.00 |
| Elec Withdrawal | Cash Withdrawal | 5/14/2007 | $ 1,000.00 |
| Elec Withdrawal | Cash Withdrawal | 5/31/2007 | $ 4,000.00 |
| Elec Withdrawal | Cash Withdrawal | 6/1/2007 | $ 2,500.00 |
| Elec Withdrawal | Cash Withdrawal | 6/13/2007 | $ 2,600.00 |
| Elec Withdrawal | Cash Withdrawal | 6/15/2007 | $ 1,300.00 |
| Elec Withdrawal | Cash Withdrawal | 6/22/2007 | $ 260.00 |
| Elec Withdrawal | Cash Withdrawal | 6/22/2007 | $ 2,000.00 |
| Elec Withdrawal | Cash Withdrawal | 8/23/2007 | $ 700.00 |
| Elec Withdrawal | Cash Withdrawal | 8/30/2007 | $ 540.00 |



**LEGACY**
PROFESSIONALS LLP
CERTIFIED PUBLIC ACCOUNTANTS

March 12, 2008

A/C 2315

Local 56 Masons and Plasterers
  Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

    We have applied certain procedures, as discussed below, to the records (provided to us by the Funds) of Al's Construction; Chase Bank N.A. Account Number 669103764, a contributing employer to the Local 56 Masons and Plasterers Fringe Benefit Funds for the period March 14, 2005 to December 31, 2007. The purpose of our review was to assist you in determining whether contributions to the Trust Funds are being made in accordance with the collective bargaining agreements in effect and with the Trust Agreements of the Funds. The propriety of the contributions is the responsibility of the employer's management.

    Our procedures included a review of the pertinent provision of the collective bargaining agreements and analysis of employer provided records. The employer records we reviewed included general disbursement records and bank statements. The scope of this engagement was limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Trust Funds. Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

    Our procedures related to a review of the employer's records only and did not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed.

    The exceptions to employer contributions are detailed on the accompanying schedule.

*Legacy Professionals LLP*

/tt

30 North LaSalle Street   |   Suite 4200   |   Chicago, IL 60602   |   312.368.0500   |   312.368.0746 Fax   |   www.legacycpas.com   ⸺ 228

Al's Construction
Bank: Chase Bank N.A.
Account Number: 669103764
1775 Cortland Court Unit D
Addison, IL 60101

The audit covers the time period of March 14, 2005 to December 31, 2007. This period coincides with the opening of Chase Bank N.A. Account Number 669103764 and the last statement received dated December 31, 2007.

Chase Bank N.A. Account Number 669103764 was subpoenaed and reviewed for a benefit audit for Local 56 Bricklayers. During our review we noticed payments to several individuals who were unclassified and may have been performing bargaining unit work. The records reviewed for this audit were only bank accounts and copies of checks.

We were provided an electronic spreadsheet file from Mr. Doug Johnston, Delinquency Coordinator of Local 56, who initiated the benefit audit on behalf of Local 56. This spreadsheet was created by Mr. Doug Johnston from the subpoenaed records from various related companies and their bank accounts. The spreadsheet was headed with the following categories; Bank, Check Number, Payee, Date and Amount. The spreadsheet created by Mr. Doug Johnston was audited and verified 100% for accuracy. There were discrepancies in regards to the entries made by Mr. Johnston which were corrected and edited before our audit report was compiled.

All check amounts were applied in the following way. Payments to subcontractors were divided by the prevailing journeymen wage rate to determine hours. Payments to individuals with whole number amounts were divided by the prevailing journeymen wage rate to determine hours. Payments to individuals with amounts that appeared to be net amounts, after taxes and other deductions, were multiplied by 33.33%. Example would be a net amount of $750.31 would be multiplied by 1.3333% to get a sum of $1,000.39.

Hours calculated by the above methods were included in our report as jurisdictional hours worked but not reported. All hours were rounded to the nearest quarter hour.

The employer had reported benefits on behalf of their employees from this bank account. All 5000 numbered checks were from a Payroll E Chex account paid from Chase Bank Account 669103764 and benefit hours were determined by amounts paid from the 5000 series of checks. Any apparent over payment was credited to an individual, if the hours reported on his behalf were greater than hours on the payroll. We are aware of this due to our offices performing an audit for Bricklayers District Council #1. That audit period was April 1, 2005 to November 30, 2006. That audit was conducted at the employer's accountant's office, Dan Prince Ltd. We were only supplied Chase Bank Account 5000 series checks (Payroll E Chex Account). We excluded any portion of records we reviewed in the previous audit. We did not review 5000 Series Checks from April 1, 2005 to November 30, 2006. We also excluded the few random checks from Chase Bank we came across that were included in the District Council #1 Audit.

Subcontractors

Al's Construction Account Number 669103764                                    1

There were no subcontractors paid from this checking account.

We did not include payments to the following companies for services that do not appear to be bargaining unit work.
Green Fairways appears to be the landlord of the business address of Al's Construction, Inc. We excluded payments
from suppliers as well.

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1791 | Aamco Transmissions | 4/27/2007 | $2,109.24 | |
| 1172 | Air Fastening Systems | 9/13/2005 | $ 593.87 | |
| 1631 | All Access Scaffolding Inc. | 12/11/2006 | $1,287.60 | |
| 1658 | All Access Scaffolding Inc. | 12/14/2006 | $ 598.13 | |
| 1662 | All Access Scaffolding Inc. | 12/29/2006 | $ 462.19 | |
| 2277 | Attorney Rob Cohen | 9/5/2007 | $1,000.00 | Retainer Fee |
| 2296 | Attorney Rob Cohen | 9/26/2007 | $1,000.00 | fees |
| 1551 | Campos Landscaping | 8/28/2006 | $8,435.00 | |
| 1766 | Campos Landscaping | 9/12/2006 | $8,872.00 | |
| 1914 | Campos Landscaping | 6/27/2007 | $ 100.00 | |
| 2288 | Campos Landscaping | 9/12/2007 | $ 883.00 | |
| 2288 | Campos Landscaping | 9/12/2007 | $ 883.00 | |
| 2294 | Central Auto Body | 9/24/2007 | $ 205.00 | 77 Chevy Corvette tow |
| 1033 | Chicago Block and Brick | 5/16/2005 | $1,000.00 | Payment from Tremont Building for |
| 1910 | Chicago Scaffolding | 6/27/2007 | $3,500.00 | |
| 1641 | Chicago Scaffolding 77 | 12/20/2006 | $4,000.00 | |
| 1615 | Chicago Scaffolding Inc./Staging | 10/12/2006 | $2,000.00 | Invoice 6992 |
| 1628 | Chicago Scaffolding Inc./Staging | 11/10/2006 | $2,000.75 | Purchase |
| 1878 | Chicago Scaffolding/Staging | 6/12/2007 | $2,000.00 | Rental |
| 1710 | Chicago Staging | 1/9/2007 | $1,643.00 | |
| 1032 | Contractors Material | 5/16/2005 | $2,552.38 | Material |
| 1092 | Contractors Material | 6/27/2005 | $2,688.79 | Material |
| 1130 | Contractors Material | 7/27/2005 | $2,688.15 | 12 pallets |
| 1151 | Contractors Material | 8/18/2005 | $2,688.15 | 12 pallets |
| 1162 | Contractors Material | 9/6/2005 | $2,688.15 | |
| 1185 | Contractors Material | 9/20/2005 | $2,688.15 | 12 pallets |
| 1257 | Contractors Material | 11/3/2005 | $5,307.98 | 123479 & 125109 |
| 1274 | Contractors Material | 12/6/2005 | $2,653.99 | Inv. 126070 |

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1699 | County Materials | 2/9/2007 | $ 994.00 | |
| 1671 | Crawford Material Co. | 1/11/2007 | $ 2,682.54 | 3212 N. Broadway |
| 2366 | Custom Stone Works, Inc. | 11/6/2007 | $ 451.56 | |
| Electronic | Cybercomp Insurance Pmt. | 1/18/2007 | $ 2,258.58 | |
| 1890 | DC Prince, Inc. | 6/15/2007 | $ 500.00 | Guzman Account |
| 2344 | DC Prince, Inc. | 10/15/2007 | $ 1,000.00 | |
| 2364 | Dekalb Truck Parts | 11/5/2007 | $ 651.67 | van hitch |
| 2289 | Diamond Products | 9/12/2007 | $ 240.00 | |
| 1379 | Employer Reinsurance Corp. | 3/24/2006 | $ 2,892.30 | WCA 001080882 01 10 0900006 |
| 1091 | Employer's Reinsurance Corp. | 6/27/2005 | $ 2,258.56 | WCA 00108820010 0900006 |
| 1180 | Employer's Reinsurance Corp. | 9/16/2005 | $ 2,258.56 | WCA 0010???? |
| 1609 | Employer's Reinsurance Corp. | 10/8/2006 | $ 2,258.56 | Policy # WCA0010882 |
| 1285 | Employer's Reinsurance Group | 12/7/2005 | $ 2,258.58 | WCA 00108820010 |
| 2351 | Fast Color | 10/26/2007 | $ 832.00 | Business Cards/Stationary |
| 1592 | Frankel & Cohen | 9/28/2006 | $ 500.00 | |
| 1300 | Goldman Prince Ltd. | 12/19/2005 | $ 875.00 | Inv. # 3113 & 3147 |
| 1630 | Grainger | 12/28/2006 | $ 460.25 | |
| 1039 | Green Fairways, Inc. | 5/27/2005 | $ 1,300.00 | Lease payment for June |
| 1098 | Green Fairways, Inc. | 6/30/2005 | $ 2,600.00 | July/Aug rent |
| 1363 | Green Fairways, Inc. | 3/1/2006 | $ 1,300.00 | 1775D-0306 |
| 1406 | Green Fairways, Inc. | 4/3/2006 | $ 1,400.00 | Invoice 1175D-0406 April payment |
| 1467 | Green Fairways, Inc. | 7/25/2006 | $ 1,400.00 | July Rent |
| 1569 | Green Fairways, Inc. | 9/11/2006 | $ 1,400.00 | Sept. 2006 Invoice 1775D-0906 |
| 1610 | Green Fairways, Inc. | 10/8/2006 | $ 1,400.00 | October Rent |
| 1643 | Green Fairways, Inc. | 11/13/2006 | $ 1,400.00 | Nov-06 |
| 1762 | Green Fairways, Inc. | 12/11/2006 | $ 1,400.00 | Dec-06 |
| 1709 | Green Fairways, Inc. | 1/12/2007 | $ 1,400.00 | Invoice 1775D-0107 |
| 1737 | Green Fairways, Inc. | 2/11/2007 | $ 1,484.78 | Invoice 1775D-0207 Feb-07 |
| 1760 | Green Fairways, Inc. | 3/3/2007 | $ 1,517.48 | Invoice 1775D-0307 |
| 1981 | Green Fairways, Inc. | 4/12/2007 | $ 1,507.83 | 1775-D Cortland Ct. |
| 1815 | Green Fairways, Inc. | 5/2/2007 | $ 1,507.83 | May '07 Rent |
| 1875 | Green Fairways, Inc. | 6/5/2007 | $ 1,507.83 | Invoice 1775D-0607 |
| 1919 | Green Fairways, Inc. | 7/7/2007 | $ 1,507.83 | Monthly Base Rent July 2007 |
| 2282 | Green Fairways, Inc. | 9/7/2007 | $ 1,507.83 | Invoice 1775 D-0907 |
| 1792 | Home Depot | 4/28/2007 | $ 1,145.12 | 6309329524 |
| 1529 | Illinois Heating & Cooling Inc. | 5/28/2006 | $ 150.50 | |
| 1003 | Joseph M. Weidemann and Sons, Inc. | 3/24/2005 | $ 1,050.00 | |
| 1017 | Joseph M. Weidemann and Sons, Inc. | 5/12/2005 | $ 125.00 | Bond |
| 1380 | Joseph M. Weidemann and Sons, Inc. | 3/24/2006 | $ 125.00 | ??? # 387 9903/ w&w Bricklayers |
| 1800 | Joseph M. Weidemann and Sons, Inc. | 4/30/2007 | $ 125.00 | Inv # 305603 Wage & Fringe Benefi |
| 2305 | Lebow, Malicki & Tasch | 10/5/2007 | $ 464.56 | |
| 1514 | London Eyes | 3/28/2006 | $ 800.00 | |
| 1516 | London Eyes | 4/25/2006 | $ 1,115.00 | |
| 1553 | Lowe's | 9/3/2006 | $ 999.86 | |
| 1646 | Martin D. Tasch, PC | 11/27/2006 | $ 700.00 | Invoice 14544 |
| 1735 | Martin D. Tasch, PC | 2/11/2007 | $ 415.05 | General Matters |
| 1150 | Martin Tach | 8/15/2005 | $ 1,500.00 | |
| 1276 | Martin Tach | 12/6/2005 | $ 896.24 | |
| 1326 | Martin Tach | 2/6/2006 | $ 300.37 | |

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1605 | Overland Bond & Investment Corporation | 10/7/2006 | $ 460.00 | Acct of Medardo Munoz 005-073516 |
| 1365 | Panel Brick Company of Illinois | 3/2/2006 | $ 905.98 | 2006-54 |
| 2362 | Panel Brick Company of Illinois | 10/31/2007 | $2,550.09 | |
| Electronic | PR Diamond Products | 11/27/2007 | $ 450.00 | |
| 1614 | Prime & Associates | 1/16/2007 | $ 500.00 | |
| 1548 | Provena Fitness | 8/26/2006 | $ 260.00 | |
| 1366 | Rock Solid Stone, Inc. | 3/2/2006 | $ 97.98 | |
| 1558 | Sam's Club | 9/9/2005 | $ 551.75 | |
| 1223 | SBC | 10/11/2005 | $ 252.87 | |
| Electronic | Sst Loan Pmt. | 12/6/2007 | $ 1,657.91 | |
| 1622 | Systems and Services Technologies, Inc. | 11/2/2006 | $ 828.18 | 17589573 10/23/06 |
| 1753 | Systems and Services Technologies, Inc. | 3/3/2007 | $ 788.74 | 17589573 |
| 1830 | Systems and Services Technologies, Inc. | 5/10/2007 | $ 788.74 | 17589573 |
| 1685 | Time Savers, Inc. | 1/19/2007 | $1,052.05 | Customer number 0502267 |
| 1107 | United Fire Group | 7/5/2005 | $ 636.00 | 300097784 |
| 1146 | United Fire Group | 8/8/2005 | $ 335.00 | 3000097784 |
| 1168 | United Fire Group | 9/7/2005 | $ 335.00 | 3000097784 |
| 1237 | United Fire Group | 10/17/2005 | $1,686.00 | 3000097784 |
| 1388 | United Fire Group | 3/29/2006 | $ 361.00 | 3000097784 |
| 1991 | United Fire Group | 8/16/2006 | $ 481.00 | 3000097784 |
| 1593 | United Fire Group | 10/2/2006 | $ 964.00 | Policy Number 60332801 |
| 1644 | United Fire Group | 11/27/2006 | $ 481.00 | 3000097784 |
| 1752 | United Fire Group | 2/21/2007 | $ 487.00 | 3000097784 |
| 1982 | United Fire Group | 4/12/2007 | $1,302.00 | 3000097784 |
| 1806 | United Fire Group | 5/2/2007 | $1,302.00 | 300097784 |
| 1874 | United Fire Group | 6/5/2007 | $ 608.00 | 3000097784 |
| 2285 | United Fire Group | 9/13/2007 | $1,301.00 | 3000097784 |
| 2342 | United Fire Group | 10/15/2007 | $1,302.00 | 3000097784 |
| Electronic | United Fire Group Insurance | 7/11/2006 | $ 557.00 | |
| Electronic | United Fire Group Insurance | 7/19/2007 | $2,605.00 | |
| Electronic | United Fire Group Insurance | 12/7/2007 | $1,637.91 | |
| 1661 | Wabaunsee Community College | 11/20/2006 | $ 710.00 | X00209119 |

We noticed payments to various car dealerships during the audit period. We did not include these payments in the report. We are unable to verify if payments were for personal or business use.

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1006 | Elmhurst Ford | 4/15/2005 | $ 2,500.00 | |
| 1323 | Ford Motor Credit | 2/6/2005 | $ 381.05 | 35712734 |
| 1324 | Ford Motor Credit | 2/6/2005 | $ 421.68 | 35228203 |
| 1047 | Ford Motor Credit | 5/23/2005 | $ 127.31 | 36530749 |
| 1048 | Ford Motor Credit | 5/23/2005 | $ 51.76 | 35228203 |
| 1038 | Ford Motor Credit | 5/27/2005 | $ 698.91 | 38894039 |

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1070 | Ford Motor Credit | 6/11/2005 | $ 700.00 | 35228203 |
| 1068 | Ford Motor Credit | 6/11/2005 | $ 1,300.00 | 36530749 |
| 1069 | Ford Motor Credit | 6/12/2005 | $ 700.00 | 37553706 |
| 1071 | Ford Motor Credit | 6/12/2005 | $ 600.00 | 35712734 |
| 1099 | Ford Motor Credit | 6/29/2005 | $ 698.91 | 38894039 |
| 1114 | Ford Motor Credit | 7/10/2005 | $ 600.00 | 35712734 |
| 1117 | Ford Motor Credit | 7/10/2005 | $ 600.00 | 32147311 |
| 1116 | Ford Motor Credit | 7/11/2005 | $ 700.00 | 35228203 |
| 1120 | Ford Motor Credit | 7/14/2005 | $ 800.00 | 37714021 |
| 1137 | Ford Motor Credit | 8/1/2005 | $ 600.00 | 32147311 |
| 1138 | Ford Motor Credit | 8/1/2005 | $ 600.00 | 37553706 |
| 1139 | Ford Motor Credit | 8/1/2005 | $ 900.00 | 38894039 |
| 1144 | Ford Motor Credit | 8/8/2005 | $ 700.00 | 36530749 |
| 1158 | Ford Motor Credit | 8/22/2005 | $ 325.36 | 37553706 |
| 1159 | Ford Motor Credit | 8/22/2005 | $ 623.12 | 36530749 |
| 1160 | Ford Motor Credit | 8/22/2005 | $ 497.82 | 38894039 |
| 1166 | Ford Motor Credit | 9/7/2005 | $ 290.60 | 35228203 |
| 1170 | Ford Motor Credit | 9/7/2005 | $ 91.55 | 35712734 |
| 1165 | Ford Motor Credit | 9/8/2005 | | 37714021 |
| 1181 | Ford Motor Credit | 9/16/2005 | $ 535.18 | 36530749 |
| 1182 | Ford Motor Credit | 9/16/2005 | $ 465.38 | 37553706 |
| 1191 | Ford Motor Credit | 9/27/2005 | $ 698.91 | 38894039 |
| 1203 | Ford Motor Credit | 10/10/2005 | $ 421.68 | 35228203 |
| 1204 | Ford Motor Credit | 10/10/2005 | $ 381.05 | 35712734 |
| 1236 | Ford Motor Credit | 10/17/2005 | $ 397.50 | 37714021 |
| 1241 | Ford Motor Credit | 10/24/2005 | $ 623.12 | 36530749/ 2004 Ford F150 |
| 1244 | Ford Motor Credit | 10/24/2005 | $ 465.38 | 37553706/2004 Ford Taurus |
| 1245 | Ford Motor Credit | 10/24/2005 | $ 698.91 | 38894039/2004 Ford Explr. |
| 1252 | Ford Motor Credit | 11/1/2005 | $ 301.25 | 32147311 |
| 1261 | Ford Motor Credit | 11/8/2005 | $ 381.05 | 35712734 |
| 1262 | Ford Motor Credit | 11/8/2005 | $ 421.68 | 35228203 |
| 1283 | Ford Motor Credit | 12/7/2005 | $ 421.68 | 35228203 |
| 1284 | Ford Motor Credit | 12/7/2005 | $ 381.05 | 35712734 |
| 1307 | Ford Motor Credit | 1/25/2006 | $ 623.12 | 36530749 |
| 1309 | Ford Motor Credit | 1/26/2006 | $ 465.38 | 37553706 |
| 1310 | Ford Motor Credit | 1/26/2006 | $ 366.27 | 32147311 |
| 1314 | Ford Motor Credit | 1/30/2006 | $ 698.91 | 38894039 |
| 1340 | Ford Motor Credit | 2/17/2006 | $ 397.50 | 37714021 |
| 1345 | Ford Motor Credit | 2/22/2006 | $ 623.12 | 36530749 |
| 1346 | Ford Motor Credit | 2/22/2006 | $ 465.38 | 37553706 |
| 1347 | Ford Motor Credit | 2/22/2006 | $ 366.27 | 32147311 |
| 1368 | Ford Motor Credit | 3/6/2006 | $ 698.91 | 38894039 |
| 1369 | Ford Motor Credit | 3/6/2006 | $ 381.05 | 35712734 |
| 1370 | Ford Motor Credit | 3/6/2006 | $ 421.68 | 35228203 |
| 1386 | Ford Motor Credit | 3/29/2006 | $ 748.91 | 38894039 |
| 1389 | Ford Motor Credit | 3/29/2006 | $ 623.12 | 36530749 |
| 1382 | Ford Motor Credit | 3/29/2006 | $ 397.50 | 37714021 |

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1385 | Ford Motor Credit | 3/29/2006 | $ 465.38 | 37553706 |
| 1399 | Ford Motor Credit | 4/3/2006 | $ 366.27 | 32147311 2002 Ford Mustang 224905 |
| 1407 | Ford Motor Credit | 4/13/2006 | $ 381.05 | 35712734 2003 (Ford E350 B01881 |
| 1408 | Ford Motor Credit | 4/13/2006 | $ 421.68 | 35228203 2003 (Ford E350 B98939) |
| 1424 | Ford Motor Credit | 5/23/2006 | $ 366.27 | 32147311 |
| 1427 | Ford Motor Credit | 5/23/2006 | $ 381.05 | 35712734 |
| 1429 | Ford Motor Credit | 5/23/2006 | $ 421.68 | 35228203 |
| 1434 | Ford Motor Credit | 5/23/2006 | $ 623.13 | 36530749 |
| 1436 | Ford Motor Credit | 5/23/2006 | $ 397.50 | 37714021 |
| 1435 | Ford Motor Credit | 5/23/2006 | $ 465.38 | 37553706 |
| 1442 | Ford Motor Credit | 5/26/2006 | $ 691.98 | 38894039 |
| 1472 | Ford Motor Credit | 7/24/2006 | $ 409.63 | 35712734 |
| 1474 | Ford Motor Credit | 7/24/2006 | $ 453.31 | 35228203 June |
| 1475 | Ford Motor Credit | 7/24/2006 | $ 397.50 | 37714021 June |
| 1476 | Ford Motor Credit | 7/24/2006 | $ 623.12 | 36530749 June |
| 1477 | Ford Motor Credit | 7/24/2006 | $ 393.74 | 32147311 June |
| 1478 | Ford Motor Credit | 7/24/2006 | $ 465.38 | 37553706 June |
| 1992 | Ford Motor Credit | 8/19/2006 | $ 453.31 | 35228203 |
| 1998 | Ford Motor Credit | 8/19/2006 | $ 427.31 | |
| 1999 | Ford Motor Credit | 8/19/2006 | $ 669.85 | 36530749 |
| 2000 | Ford Motor Credit | 8/19/2006 | $ 409.63 | 35712734 |
| 1557 | Ford Motor Credit | 9/2/2006 | $ 509.66 | |
| 1570 | Ford Motor Credit | 9/11/2006 | $ 480.19 | Aug-06 35228203 |
| 1571 | Ford Motor Credit | 9/11/2006 | $ 456.91 | Aug-06 35712734 |
| 1572 | Ford Motor Credit | 9/11/2006 | $ 716.58 | Aug-06 36530749 |
| 1577 | Ford Motor Credit | 9/11/2006 | $ 487.69 | 377140221 August 22, 2006 |
| 1594 | Ford Motor Credit | 9/30/2006 | $ 366.27 | 032147311 Sept. 3, 2006 |
| 1596 | Ford Motor Credit | 10/2/2006 | $ 465.38 | 037553706 Due 9-28-2006 |
| 1597 | Ford Motor Credit | 10/2/2006 | $ 453.31 | 035228203 Due 9-14-2006 |
| 1598 | Ford Motor Credit | 10/2/2006 | $ 409.63 | 035712734 Due 9-13-2006 |
| 1600 | Ford Motor Credit | 10/2/2006 | $ 397.50 | 037714021 Due 9-22-2006 |
| 1601 | Ford Motor Credit | 10/2/2006 | $ 623.12 | 036530749 Due 9-26-2006 |
| 1616 | Ford Motor Credit | 10/22/2006 | $ 698.91 | Payment due 9-30-2006 # 038894039 |
| 1623 | Ford Motor Credit | 11/2/2006 | $ 414.71 | 032147311 10/2/2006 |
| 1624 | Ford Motor Credit | 11/2/2006 | $ 453.31 | 035228203 10/14/06 |
| 1625 | Ford Motor Credit | 11/2/2006 | $ 384.93 | 035712734 10/13/2006 |
| 1626 | Ford Motor Credit | 11/2/2006 | $ 458.99 | 037714021 10/22/2006 |
| 1666 | Ford Motor Credit | 1/3/2007 | $ 1,962.58 | 99123673914 |
| 1667 | Ford Motor Credit | 1/3/2007 | $ 1,673.22 | 99123673913 |
| 1702 | Ford Motor Credit | 1/25/2007 | $ 574.39 | |
| 1704 | Ford Motor Credit | 1/26/2007 | $ 1,884.36 | Customer number 99123673914 |
| 1701 | Ford Motor Credit | 1/26/2007 | $ 1,579.76 | 99123673913 |
| 1754 | Ford Motor Credit | 3/3/2007 | $ 1,579.76 | 99123673913 |
| 1755 | Ford Motor Credit | 3/3/2007 | $ 1,884.36 | 99123673913 |
| 1972 | Ford Motor Credit | 4/12/2007 | $ 1,884.36 | 99123673914 |
| 1979 | Ford Motor Credit | 4/12/2007 | $ 1,573.64 | 991123673913 |

Al's Construction Account Number 669103764

6

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1819 | Ford Motor Credit | 5/2/2007 | $ 1,469.55 | 99123673913 |
| 1817 | Ford Motor Credit | 5/30/2007 | $ 2,023.27 | 99123673914 |
| 1868 | Ford Motor Credit | 6/5/2007 | $ 1,469.55 | 99123673913 |
| 1891 | Ford Motor Credit | 6/19/2007 | $ 2,023.27 | 99123673914 May Payment |
| 1893 | Ford Motor Credit | 7/2/2007 | $ 1,884.36 | 99123673914 June 30, 2007 |
| 1952 | Ford Motor Credit | 7/24/2007 | $ 1,579.76 | 99123673913 |
| 1956 | Ford Motor Credit | 8/6/2007 | $ 1,657.00 | 99123673914 Due July 30, 2007 |
| 2276 | Ford Motor Credit | 9/5/2007 | $ 1,629.53 | August payment Acct. 99123673914 |
| 2286 | Ford Motor Credit | 9/13/2007 | $ 1,469.55 | Cust. No. 99123673913 |
| 2340 | Ford Motor Credit | 10/15/2007 | $ 1,469.55 | 99123673913 |
| 2355 | Ford Motor Credit | 11/20/2007 | $ 1,740.97 | |
| 2356 | Ford Motor Credit | 11/20/2007 | $ 1,469.55 | |
| 2384 | Ford Motor Credit | 12/14/2007 | $ 1,629.53 | |
| 1211 | Friendly Ford | 7/25/2005 | $ 507.99 | |
| 1306 | GMAC | 1/25/2006 | $ 866.10 | 154 9088 23134-Feb. & Mar. |
| 1384 | GMAC | 3/29/2006 | $ 433.05 | 154 9088 23134 |
| 1576 | GMAC | 9/11/2006 | $ 433.05 | 154-9088-23134 Due 9-2-2006 |
| 1608 | GMAC | 10/8/2006 | $ 433.05 | 154-9088-23134 October payment |
| 1621 | GMAC | 11/2/2006 | $ 433.05 | 154-9088-23134 |
| 1649 | GMAC | 12/8/2006 | $ 433.05 | 154-9088-23134 |
| 1718 | GMAC | 1/12/2007 | $ 433.05 | 154-9088-23134 January 07 payment |
| 1740 | GMAC | 2/11/2007 | $ 433.05 | 154-9088-23134 |
| 1911 | GMAC | 7/2/2007 | $ 433.05 | 154-9088-23134 Jul-07 |
| 1951 | GMAC | 7/24/2007 | $ 129.90 | 154-9088-23134 |
| 2280 | GMAC | 9/7/2007 | $ 433.05 | 2-Sep-07 Acct. 154-9088-23134 |
| 1813 | GMAC | 5/2/2007 | $ 433.05 | 1549088231134 |
| 2328 | GMAC | 10/9/2007 | $ 433.05 | 154 9088 23134 |
| 2332 | GMAC | 10/22/2007 | $ 433.05 | 154 9088 23134 |
| 1542 | Larry Roesch Dealership | 8/14/2006 | $ 3,500.00 | |
| ELEC W/D | Mercedes Benz | 10/2/2006 | $ 776.56 | |
| ELEC W/D | Mercedes Benz | 8/30/2007 | $ 2,083.40 | |
| ELEC W/D | Mercedes Benz | 11/29/2007 | $ 768.28 | |
| ELEC W/D | Mercedes Benz | 12/28/2007 | $ 768.28 | |
| 2385 | Mercedes Benz Financial | 12/14/2007 | $ 748.28 | |
| 1103 | Mercedes-Benz Credit | 5/20/2005 | $ 900.00 | 1022505500 |
| 1037 | Mercedes-Benz Credit | 5/25/2005 | $ 748.28 | 102250500 |
| 1141 | Mercedes-Benz Credit | 8/1/2005 | $ 1,000.00 | 1022505500 |
| 1157 | Mercedes-Benz Credit | 8/22/2005 | $ 344.84 | 1022505500 |
| 1184 | Mercedes-Benz Credit | 9/16/2005 | $ 748.28 | 1022505500 |
| 1246 | Mercedes-Benz Credit | 10/24/2005 | $ 748.28 | 1022505500 |
| 1311 | Mercedes-Benz Credit | 1/26/2006 | $ 748.28 | 1022505500 |
| 1348 | Mercedes-Benz Financial | 2/22/2006 | $ 748.28 | 1022505500 |
| 1387 | Mercedes-Benz Financial | 3/27/2006 | $ 748.28 | 1022505500 |
| 1437 | Mercedes-Benz Financial | 5/23/2006 | $ 748.28 | Acct. No. 1022505500 |

Al's Construction Account Number 669103764

7

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1479 | Mercedes-Benz Financial | 7/24/2006 | $ 748.28 | 1022505500 June |
| 1990 | Mercedes-Benz Financial | 8/16/2006 | $ 748.28 | 1022505500 |
| 1602 | Mercedes-Benz Financial | 10/2/2006 | $ 748.28 | 1022505500 Due 9-30-2006 |
| 1634 | Mercedes-Benz Financial | 11/2/2006 | $ 748.28 | 1022505500 Due 10-30-2006 |
| 1665 | Mercedes-Benz Financial | 1/3/2007 | $ 748.28 | 1022505500 |
| 1733 | Mercedes-Benz Financial | 1/26/2007 | $ 748.28 | 1022505500 January payment |
| 1756 | Mercedes-Benz Financial | 3/3/2007 | $ 748.28 | 1022505500 |
| 1839 | Mercedes-Benz Financial | 5/10/2007 | $ 748.28 | |
| 1970 | Mercedes-Benz Financial | 5/21/2007 | $ 748.28 | 1022505500 |
| 1895 | Mercedes-Benz Financial | 7/2/2007 | $ 758.28 | 1022525500 June 30 Payment |
| 1958 | Mercedes-Benz Financial | 8/6/2007 | $ 748.28 | 1022505500 |
| 2346 | Mercedes-Benz Financial | 10/22/2007 | $ 748.28 | Acct. 1022505500 Due 9-30-2007 |
| 1238 | Sunrise Chevrolet | 10/18/2005 | $ 6,000.00 | |

We noticed payments to various mortgage companies, and credit card companies during the audit period. We did not include these payments in the report. We are unable to verify if payments were for personal or business use.

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1174 | American Express | 9/14/2005 | $ 2,566.11 | 3715-512867-21009 |
| 1233 | American Express | 10/17/2005 | $ 4,518.99 | 3715-512867-21009 |
| 1296 | American Express | 12/14/2005 | $ 3,411.18 | 3715-512867-21009 |
| 1334 | American Express | 2/15/2006 | $ 1,674.40 | 3715-512867-21009 |
| 1422 | American Express | 5/18/2006 | $ 3,055.66 | 3715-512867-21009 |
| 1588 | American Express | 9/19/2006 | $ 6,930.53 | 3715-512867-21009 |
| ELEC | American Express | 11/3/2006 | $ 6,607.59 | |
| ELEC | American Express | 11/24/2006 | $ 2,998.52 | |
| 1688 | American Express | 1/19/2007 | $ 3,610.10 | 3715-512867-21009 |
| 1757 | American Express | 3/3/2007 | $ 29.00 | 3715-512867-21009 |
| 1555 | Chase | 9/7/2006 | $ 2,000.00 | |
| ELEC | Chase | 11/23/2007 | $ 3,000.00 | |
| 1453 | Chase | 6/7/2006 | $ 3,994.68 | |
| 1002 | Chase Card Services | 4/28/2005 | $ 455.73 | |
| 1040 | Chase Card Services | 5/23/2005 | $ 2,644.41 | Visa 4266-5142-1035-8769 |
| 1087 | Chase Card Services | 6/22/2005 | $ 2,864.65 | |
| 1143 | Chase Card Services | 8/4/2005 | $ 3,824.09 | 4266514210358769 |

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1189 | Chase Card Services | 9/27/2005 | $ 3,276.53 | 4266514210358769 |
| 1308 | Chase Card Services | 1/26/2006 | $ 2,710.89 | 4266514210358769 |
| 1349 | Chase Card Services | 2/22/2006 | $ 2,061.07 | 4266514210358769 |
| 1400 | Chase Card Services | 4/3/2006 | $ 3,317.39 | Account 4266-5142-1035-8769 |
| 1473 | Chase Card Services | 7/24/2006 | $ 1,000.00 | 4266514210358769 |
| 1604 | Chase Card Services | 10/7/2006 | $ 2,000.00 | Account 4266-5142-1035-8769 |
| 1821 | Chase Card Services | 5/2/2007 | $ 3,897.03 | 4266 5142 1035 8769 |
| 1879 | Chase Card Services | 6/12/2007 | $ 2,000.00 | |
| 2273 | Chase Card Services | 9/5/2007 | $ 5,560.96 | Visa Payment 4266-5142-2085-0409 |
| 2324 | Chase Card Services | 10/8/2007 | $ 3,114.00 | Acct. end 0409 |
| 1044 | Citi Bank | 5/21/2005 | $ 3,500.00 | |
| ELEC | Discover | 11/27/2006 | $ 500.00 | |
| ELEC | Discover | 8/27/2007 | $ 68.00 | |
| ELEC | Discover | 9/6/2007 | $ 7,605.79 | |
| 2323 | Discover | 10/8/2007 | $ 2,658.94 | Acc # 7593 |
| ELEC | Discover | 11/9/2007 | $ 1,154.87 | |
| ELEC | Discover | 11/23/2007 | $ 3,000.00 | |
| 1782 | Discover Card | 4/12/2007 | $ 955.41 | 6011002750742593 |
| 1950 | Discover Card | 7/24/2007 | $ 460.65 | 6011-0077-5074-7593 |
| 1820 | Discover Platinum Card | 5/2/2007 | $ 2,837.40 | 6011 0077 5074 7593 |
| 1004 | GE Financial | 4/5/2005 | $ 240.30 | |
| 1463 | Harlem Furniture | 8/29/2006 | $ 600.00 | 5856-3706-8973-3807 |
| 1618 | Harlem Furniture | 10/22/2006 | $ 600.00 | Account 5856-3706-8973-3807 |
| 1687 | Harlem Furniture | 1/19/2007 | $ 900.00 | 5856-3706-8973-3807 |
| 1583 | Harris Bank Post 1084 | 9/16/2006 | $ 800.00 | |
| 1889 | Hinsdale Bank & Trust Compan | 6/15/2007 | $ 361.09 | (270813108) |
| 1912 | Hinsdale Bank & Trust Compan | 7/2/2007 | $ 361.09 | 00270813108 July Payment |
| 2281 | Hinsdale Bank & Trust Compan | 9/7/2007 | $ 361.09 | 00270813108-00001 9/2/2007 |
| 2337 | Hinsdale Bank & Trust Compan | 10/15/2007 | $ 1,516.66 | (270813108) |
| ELEC | Mortgage Payment | 9/19/2006 | $ 2,430.60 | |
| ELEC | Mortgage Payment | 10/17/2006 | $ 2,430.60 | |
| ELEC | Mortgage Payment | 6/28/2007 | $ 2,430.60 | |
| 1041 | Oak Brook Bank | 5/20/2005 | $ 788.74 | 3458477 |
| 1142 | Oak Brook Bank | 8/1/2005 | $ 1,000.00 | 3458477 |
| 1163 | Oak Brook Bank | 9/7/2005 | $ 828.18 | 3458477 |
| 1177 | Oak Brook Bank | 9/16/2005 | $ 788.74 | 3458477 |
| 1234 | Oak Brook Bank | 10/17/2005 | $ 788.74 | |
| 1288 | Oak Brook Bank | 12/7/2005 | $ 788.74 | 3458477 |
| 1341 | Oak Brook Bank | 2/17/2006 | $ 788.74 | 3458477 |
| 1381 | Oak Brook Bank | 3/27/2006 | $ 788.74 | |
| 1439 | Oak Brook Bank | 5/23/2006 | $ 788.18 | 3458477 |
| 1480 | Oak Brook Bank | 7/24/2006 | $ 828.18 | 3458477 |
| 1989 | Oak Brook Bank | 8/16/2006 | $ 828.18 | 3458477 |

Al's Construction  Account Number 669103764

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1611 | Oak Brook Bank | 10/8/2006 | $ 828.18 | 3458477 |
| ELEC | Ocwen Federal Mortgage | 10/18/2006 | $ 1,708.88 | |
| ELEC | Ocwen Federal Mortgage | 10/18/2006 | $ 10.00 | |
| ELEC | Ocwen Federal Mortgage | 6/19/2007 | $ 1,708.88 | |
| ELEC | Ocwen Federal Mortgage | 6/19/2007 | $ 12.00 | |
| 1463 | Harlem Furniture | 8/29/2006 | $ 600.00 | 5856-3706-8973-3807 |
| 1618 | Harlem Furniture | 10/22/2006 | $ 600.00 | 5856-3706-8973-3807 |
| 1687 | Harlem Furniture | 1/19/2007 | $ 900.00 | 5856-3706-8973-3807 |
| 1354 | Walter E. Smithe | 2/23/2006 | $ 3,020.00 | |
| 1513 | Walter E. Smithe | 4/18/2006 | $ 3,013.02 | |
| 1517 | Walter E. Smithe | 4/25/2006 | $ 673.42 | |
| 1786 | Walter E. Smithe | 3/3/2007 | $ 1,236.44 | |
| 1788 | Walter E. Smithe | 3/27/2007 | $ 3,430.62 | |
| 1778 | Walter E. Smithe | 5/12/2007 | $ 3,636.77 | |
| 2279 | Walter E. Smithe | 9/6/2007 | $ 1,350.91 | |
| 1759 | WFNNB-Harlem Furniture | 3/3/2007 | $ 871.95 | 5856-3706-8973-3807 |
| Elec | WFNNB-Harlem Furniture | 11/6/2007 | $ 1,043.36 | |
| Elec | WFNNB-Harlem Furniture | 11/14/2007 | $ 1,043.36 | |

**Employees**

While reviewing the payroll we noticed payments to Alfonso Guzman Sr., Alfonso Guzman Jr. and Alfonso Guzman. We used the signature on each endorsed check to determine who the payee was.  Per instructions from Fund counsel we were to exclude Alfonso Guzman Sr. from our audit report  however we were to include any exorbitant check a   unts issued to Alfonso Guzman or Mary Sabat that appear to be in addition to their typical payroll salary. According to Mr. Doug Johnston, two employees claimed that they were paid cash by Alfonso Guzman Sr. for hours worked.  Therefore we are going to assume that these additional gross amounts paid to Alfonso Guzman Sr. were for cash payment to employees performing bargaining unit work.  Mary Sabat did not take a regular payroll that we noticed therefore we included any payments over $2999.00 as exorbitant amounts and included them in our report. We included the following payments to Ms. Sabat.

| Check # | Payee | Date of Check | Amount |
|---|---|---|---|
| 1023 | Mary Sabat | 5/12/2005 | $ 9,000.00 |
| 1149 | Mary Sabat | 8/15/2005 | $10,000.00 |
| 1192 | Mary Sabat | 9/28/2005 | $18,000.00 |
| CASH | Mary Sabat | 11/30/2006 | $15,000.00 |

All other individuals appearing on provided bank statements were included in our report as we were unable to determine job classifications from the records provided. We did however remove the following payments due to check memo's.

| Check # | Payee | Date of Check | Amount | Memo |
|---|---|---|---|---|
| 1925 | Alfonso Guzman jr. | 7/17/2007 | $ 175.66 | Gas, equipment rentals |
| 1410 | Edgar Reyes | 4/28/2006 | $ 100.00 | gas |
| 1563 | Edgar Reyes | 9/7/2006 | $ 120.00 | gas |
| 1031 | Effrain Valdez | 5/13/2005 | $ 180.00 | Expenses |
| 1566 | Effrain Valdez | 9/7/2006 | $ 161.00 | gas |
| 1022 | Ernesto Carvajal | 5/13/2005 | $ 1,200.00 | Reimbursement for Marquez Auto Repair |
| 1375 | Ernesto Carvajal | 3/8/2006 | $ 200.00 | Material Expense |
| 1968 | Ernesto Carvajal | 5/21/2007 | $ 200.00 | Expenses |
| 1899 | Ernesto Carvajal | 6/15/2007 | $ 964.58 | Expenses |
| 1128 | Faviola Alcalde | 7/19/2005 | $ 480.00 | gas expenses |
| 1127 | Faviola Alcalde | 7/22/2005 | $ 715.00 | office work |
| 1421 | Gilberto Torres | 5/16/2006 | $ 660.00 | Material Expense |
| 2392 | Juan Hernandez | 12/21/2007 | $ 307.48 | Gas/Material |
| 2293 | Luis Hernandez | 9/21/2007 | $ 1,352.08 | Auto repair |
| 1042 | Mary Sabat | 5/23/2005 | $ 150.23 | Pay household Visa |
| 1582 | Mary Sabat | 9/13/2006 | $ 500.00 | Auto repair Mercedes |
| 1584 | Mary Sabat | 9/15/2006 | $ 1,500.00 | Auto repair Mercedes |
| 2390 | Mary Sabat | 11/23/2007 | $ 2,600.00 | Auto insurance |
| 2374 | Mary Sabat | 11/28/2007 | $ 960.00 | Auto expense |
| 1826 | Merado Munoz | 5/15/2007 | $ 300.00 | Diamond Blade |
| 1863 | Merado Munoz | 5/30/2007 | $ 320.00 | Loan |
| 1887 | Merado Munoz | 6/5/2007 | $ 160.00 | Expenses |
| 1030 | Rogue Valdez | 5/13/2005 | $ 180.00 | Expenses |
| 1329 | Rogue Valdez | 2/7/2006 | $ 280.00 | Expenses |
| 1565 | Rogue Valdez | 9/7/2006 | $ 94.50 | Gas |
| 2391 | Roque Contreras | 12/21/2007 | $ 70.00 | Gas |

*Various Subpoenaed Records*

During the audit we received supplemental records from a subpoena of Krause Construction which includes certified payroll spreadsheets and cancelled checks. The certified payroll shows rates of pay equal to or lower than prevailing wage scale. Our report used the prevailing wage scale of Local 56 Bricklayers to determine additional hours owed. Since employees were paid equal to or less than scale, our report may not show all additional hours that may have been worked. Here is an example of total hours from a certified payroll from one job location and the hours reported to the Fund.

| 2007 | Payroll Hours* | Reported to Benefit Fund |
|---|---|---|
| MARCH | 176 | 176 |
| APRIL | 1022 | 624 |
| MAY | 1256.5 | 352 |
| JUNE | 1856 | 476 |

*Hours from one job location@
3301 Wireton Road Blue Island, IL

We also received subpoenaed records from Laing Management Corporation. The records provided by Laing Management Corporation show payments to Al's Construction in the amount of $320,540.00 from November 19, 2005 through November 1, 2007. The payments by year are as follows: **2005** $5800.00; **2006** $24,600.00; **2007** $290,140.00.

The 2007 payments would be in addition to any payroll hours shown above for Krause Construction.


*Payments between related companies*

It was noticed that a good deal of payments were paid between related companies. Below you will find total amounts paid from Al's Construction to related companies during this audit period.

Al's Construction, Inc. paid Al's Maintenance $5,000 during the audit period.

Al's Construction, Inc. paid Tremont Building Services $24,600 during the audit period.

# LEGACY
### PROFESSIONALS LLP
CERTIFIED PUBLIC ACCOUNTANTS

March 12, 2008

Local 56 Masons and Plasterers
  Fringe Benefit Funds
371 South Main Place
Carol Stream, IL 60188

## Payroll Audit Report- Independent Agreement

Employer Name :   Al's Construction- Chase Bank N.A. Account #669103764      AGID: 56IND

Account #:     2315        Telephone:   630-740-4067

Address :     1775 Cortland Court Unit D
              Addison, IL 60101

Date of Audit :     March 4, 2008

Period Examined :     March 14, 2005 to December 31, 2007

Employer representative, if any, present at the time of the payroll audit:

    Doug Johnston               Delinquency Coordinator
    Name                                 Title

Location of Audit     30 N LaSalle Suite 4200
                      Chicago, IL 60602

Summary or reason for underreported or overreported contributions :
Failed to report all hours worked.
Payments made to individuals that may have been performing bargaining unit work.

As a result of the payroll audit conducted on the above employer's records:

      $231,033.58     is due to (from) the Local 56 Masons
                   and Plasterers Fringe Benefit Funds

                      Terrence Truesdale; Ben Yackley
                      Payroll Auditor(s)

Local 56 Masons and Plasterers
Fringe Benefit Funds - Independent Agreement
Summary of Deficiencies
Bricklayers-Independent

| | |
|---|---|
| Date: | March 12, 2008 |
| Last Date of Fieldwork: | March 12, 2008 |
| Audit Period : | March 14, 2005 to December 31, 2007 |
| Employer: | Al's Construction- Chase Bank N.A. Account #669103764 |
| Account Number: | 2315 |

| Total Paid | + | Total Discrepancies | = | Total Contributions Due |
|---|---|---|---|---|
| $       55,710.68 | | $185,107.12 | | $  240,817.80 |
| | | 5% of Contributions Due | | $   12,040.89 |

| | Total | 2004 | 2005 | 2006 | 2007 | 2008 | |
|---|---|---|---|---|---|---|---|
| Regular hours not reported | 11,369.50 | - | 5,694.25 | 2,857.25 | 1,190.25 **1,627.75** | - | Jan-Jun 07 Jul-Dec 07 |
| Annuity hours not reported | 11,373.50 | - | 5,694.25 | 2,857.25 | 1,190.25 **1,631.75** | - | Jan-Jun 07 Jul-Dec 07 |
| Health, Welfare | $  76,335.71 | $      - | $ 35,855.11 | $19,406.81 | $  8,540.11 **$ 12,533.68** | $      - | Jan-Jun 07 Jul-Dec 07 |
| Pension | $  47,924.08 | $      - | $ 22,421.76 | $12,300.77 | $  5,437.18 **$  7,764.37** | $      - | Jan-Jun 07 Jul-Dec 07 |
| LMCC | $      736.30 | EFF.6/1/05 | $    230.16 | $   224.33 | $   119.03 **$   162.78** | $      - | Jan-Jun 07 Jul-Dec 07 |
| ICE | $       16.28 | | EFFECTIVE 7/1/07 | | $     16.28 | $      - | Jul-Dec 07 |
| . | $   3,306.56 | $      - | $   1,423.56 | $   714.31 | $    354.81 **$    813.88** | $      - | Jan-Jun 07 Jul-Dec 07 |
| D.C.T.C. | $   3,110.79 | $      - | $   1,708.28 | $   726.84 | $    268.73 **$    406.94** | $      - | Jan-Jun 07 Jul-Dec 07 |
| IMI | $   5,278.56 | $      - | $   2,426.71 | $ 1,358.96 | $    613.90 **$    878.99** | $      - | Jan-Jun 07 Jul-Dec 07 |
| DC Dues | $  14,978.52 | $      - | $   6,973.59 | $ 3,836.26 | $  1,710.77 **$  2,457.90** | $      - | Jan-Jun 07 Jul-Dec 07 |
| Safety | $      113.69 | $      - | $      56.94 | $    28.57 | $     11.90 **$     16.28** | | Jan-Jun 07 Jul-Dec 07 |
| Annuity Fund | $  33,306.63 | $      - | $ 15,386.44 | $ 8,427.68 | $  3,781.38 **$  5,711.13** | $      - | Jan-Jun 07 Jul-Dec 07 |
| Total discrepancies due | $ 185,107.12 | $      - | $ 86,482.55 | $47,024.53 | $ 20,837.81 **$ 30,762.23** | $      - | Jan-Jun 07 Jul-Dec 07 |
| Liquidated Damages @ 10% | $   3,076.22 | | EFFECTIVE 7/1/07 | | **$  3,076.22** | $      - | Jul-Dec 07 |
| Liquidated Damages @ 1.0% per month | $  39,783.32 | | $ 27,412.14 | $ 9,945.59 | $  2,425.59 | | Jan-Jun 07 |
| Interest @ 1.5% per month | $   3,066.92 | | EFFECTIVE 7/1/07 | | **$  3,066.92** | $      - | Jul-Dec 07 |

| | |
|---|---|
| Net Amount Due | $  231,033.58 |
| Outstanding Balance Due | |
| ll Audit Fees | yes |
| Total Amount Due | $  231,033.58 |

Dates
3/14/2005 to 12/31/2007

LD's @ 10% and Interest @ 1.5% per month applies to
deficiencies from July 1, 2007 forward.

LD's @ 1.0% per month applies to deficiencies
prior to July 1, 2007.

PAYROLL, .T - SCHEDULE OF DELINQUENT HOURS

**2005**

CONTRACTOR NAME: Al's Construction- Chase Bank N.A. Account #669103764
AUDIT PERIOD: March 14, 2005 to December 31, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Feb-05 | | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Mar-05 | All Bricklayers | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | | | | | | | | | | | |
| | Apr-05 | Guzman, Andrea | 63.50 | | 63.50 | 11.37 | 722.00 | 63.50 | | 63.50 | 2.50 | 158.75 | 880.75 |
| | Apr-05 | Valdez, Effrain | 76.25 | | 76.25 | 11.37 | 866.96 | 76.25 | | 76.25 | 2.50 | 190.63 | 1,057.59 |
| | Apr-05 | Guzman, Maria | 20.25 | | 20.25 | 11.37 | 230.24 | 20.25 | | 20.25 | 2.50 | 50.63 | 280.87 |
| | Apr-05 | Valdez, Rogue | 76.75 | | 76.75 | 11.37 | 872.65 | 76.75 | | 76.75 | 2.50 | 191.88 | 1,064.53 |
| | Apr-05 | Reyes, Sixto | 56.25 | | 56.25 | 11.37 | 639.56 | 56.25 | | 56.25 | 2.50 | 140.63 | 780.19 |
| | Apr-05 | All Other Bricklayers | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | 293.00 | | 293.00 | | 3,331.41 | 293.00 | | 293.00 | | 732.52 | 4,063.93 |
| | May-05 | Guzman, Alfonso Sr. | 18.75 | | 18.75 | 11.37 | 213.19 | 18.75 | | 18.75 | 2.50 | 46.88 | 260.07 |
| | May-05 | Carvajal, Alicia | 21.50 | | 21.50 | 11.37 | 244.46 | 21.50 | | 21.50 | 2.50 | 53.75 | 298.21 |
| | May-05 | Guzman, Andrea | 294.75 | | 294.75 | 11.37 | 3,351.31 | 294.75 | | 294.75 | 2.50 | 736.88 | 4,088.19 |
| | May-05 | Valdez, Effrain | 54.00 | | 54.00 | 11.37 | 613.98 | 54.00 | | 54.00 | 2.50 | 135.00 | 748.98 |
| | May-05 | Carvajal, Ernesto | 15.50 | | 15.50 | 11.37 | 176.24 | 15.50 | | 15.50 | 2.50 | 38.75 | 214.99 |
| | May-05 | Ramirez, Garmaliar | 12.50 | | 12.50 | 11.37 | 142.13 | 12.50 | | 12.50 | 2.50 | 31.25 | 173.38 |
| | May-05 | Rodriguez, Jose | 12.50 | | 12.50 | 11.37 | 142.13 | 12.50 | | 12.50 | 2.50 | 31.25 | 173.38 |
| | May-05 | Guzman, Maria | 15.50 | | 15.50 | 11.37 | 176.24 | 15.50 | | 15.50 | 2.50 | 38.75 | 214.99 |
| | May-05 | Sabat, Mary | 280.75 | | 280.75 | 11.37 | 3,192.13 | 280.75 | | 280.75 | 2.50 | 701.88 | 3,894.01 |
| | May-05 | Hernandez, Pablo | 2.25 | | 2.25 | 11.37 | 25.58 | 2.25 | | 2.25 | 2.50 | 5.63 | 31.21 |
| | May-05 | Valdez, Rogue | 59.50 | | 59.50 | 11.37 | 676.52 | 59.50 | | 59.50 | 2.50 | 148.75 | 825.27 |
| | May-05 | Guzman, Veronica | 8.25 | | 8.25 | 11.37 | 93.80 | 8.25 | | 8.25 | 2.50 | 20.63 | 114.43 |
| | May-05 | Hernandez, Vicate | 2.25 | | 2.25 | 11.37 | 25.58 | 2.25 | | 2.25 | 2.50 | 5.63 | 31.21 |
| | May-05 | All Other Bricklayers | | | | 11.37 | | | | | 2.50 | | |
| | | MONTH TOTALS | 798.00 | | 798.00 | | 9,073.29 | 798.00 | | 798.00 | | 1,995.03 | 11,068.32 |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME:  Al's Construction- Chase Bank N.A. Account #669103764
AUDIT PERIOD:  March 14, 2005 to December 31, 2007
ACCOUNT NO. :  2315
GROUP:  K187
AGID:  56IND

2005

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jun-05 | Guzman, Alfonso Jr. | 19.25 | | 19.25 | 12.75 | 245.44 | 19.25 | | 19.25 | 2.75 | 52.94 | 298.38 |
| | Jun-05 | Guzman, Andrea | 406.00 | | 406.00 | 12.75 | 5,176.50 | 406.00 | | 406.00 | 2.75 | 1,116.50 | 6,293.00 |
| | Jun-05 | Soto, Daniel | 4.25 | | 4.25 | 12.75 | 54.19 | 4.25 | | 4.25 | 2.75 | 11.69 | 65.88 |
| | Jun-05 | Reyes, Edgar | 3.25 | | 3.25 | 12.75 | 41.44 | 3.25 | | 3.25 | 2.75 | 8.94 | 50.38 |
| | Jun-05 | Carvajal, Ernesto | 34.50 | | 34.50 | 12.75 | 439.88 | 34.50 | | 34.50 | 2.75 | 94.88 | 534.76 |
| | Jun-05 | Robles, Irma | 11.00 | | 11.00 | 12.75 | 140.25 | 11.00 | | 11.00 | 2.75 | 30.25 | 170.50 |
| | Jun-05 | Guzman, Jesus | 13.25 | | 13.25 | 12.75 | 168.94 | 13.25 | | 13.25 | 2.75 | 36.44 | 205.38 |
| | Jun-05 | Pasada, Jose | 3.75 | | 3.75 | 12.75 | 47.81 | 3.75 | | 3.75 | 2.75 | 10.31 | 58.12 |
| | Jun-05 | Mota, Maria | 24.50 | | 24.50 | 12.75 | 312.38 | 24.50 | | 24.50 | 2.75 | 67.38 | 379.76 |
| | Jun-05 | Contreras, Rogue | 0.75 | | 0.75 | 12.75 | 9.56 | 0.75 | | 0.75 | 2.75 | 2.06 | 11.62 |
| | Jun-05 | Valdez, Rogue | 24.50 | | 24.50 | 12.75 | 312.38 | 24.50 | | 24.50 | 2.75 | 67.38 | 379.76 |
| | Jun-05 | Reyes, Rolando | 6.00 | | 6.00 | 12.75 | 76.50 | 6.00 | | 6.00 | 2.75 | 16.50 | 93.00 |
| | Jun-05 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 551.00 | | 551.00 | | 7,025.27 | 551.00 | | 551.00 | | 1,515.27 | 8,540.54 |
| | Jul-05 | Guzman, Andrea | 351.50 | | 351.50 | 12.75 | 4,481.63 | 351.50 | | 351.50 | 2.75 | 966.63 | 5,448.26 |
| | Jul-05 | Carvajal, Ernesto | 8.25 | | 8.25 | 12.75 | 105.19 | 8.25 | | 8.25 | 2.75 | 22.69 | 127.88 |
| | Jul-05 | Alcade, Faviola | 23.00 | | 23.00 | 12.75 | 293.25 | 23.00 | | 23.00 | 2.75 | 63.25 | 356.50 |
| | Jul-05 | Finn, Neil | 6.00 | | 6.00 | 12.75 | 76.50 | 6.00 | | 6.00 | 2.75 | 16.50 | 93.00 |
| | Jul-05 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 388.75 | | 388.75 | | 4,956.57 | 388.75 | | 388.75 | | 1,069.07 | 6,025.64 |
| | Aug-05 | Guzman, Andrea | 360.75 | | 360.75 | 12.75 | 4,599.56 | 360.75 | | 360.75 | 2.75 | 992.06 | 5,591.62 |
| | Aug-05 | Guzman, Auschan | 30.00 | | 30.00 | 12.75 | 382.50 | 30.00 | | 30.00 | 2.75 | 82.50 | 465.00 |
| | Aug-05 | Sabat, Mary | 333.75 | | 333.75 | 12.75 | 4,255.31 | 333.75 | | 333.75 | 2.75 | 917.81 | 5,173.12 |
| | Aug-05 | Finn, Neil | 4.50 | | 4.50 | 12.75 | 57.38 | 4.50 | | 4.50 | 2.75 | 12.38 | 69.76 |
| | Aug-05 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 729.00 | | 729.00 | | 9,294.75 | 729.00 | | 729.00 | | 2,004.75 | 11,299.50 |

2005

CONTRAC... NAME: Al's Construction- Chase Bank N.A. Account #669103764
AUDIT PERIOD: March 14, 2005 to December 31, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep-05 | Guzman, Alfonso Sr. | 90.25 | | 90.25 | 12.75 | 1,150.69 | 90.25 | | 90.25 | 2.75 | 248.19 | 1,398.88 |
| | Sep-05 | Guzman, Andrea | 195.25 | | 195.25 | 12.75 | 2,489.44 | 195.25 | | 195.25 | 2.75 | 536.94 | 3,026.38 |
| | Sep-05 | Ramirez, Antonio | 13.50 | | 13.50 | 12.75 | 172.13 | 13.50 | | 13.50 | 2.75 | 37.13 | 209.26 |
| | Sep-05 | Ruiz, Jose | 4.75 | | 4.75 | 12.75 | 60.56 | 4.75 | | 4.75 | 2.75 | 13.06 | 73.62 |
| | Sep-05 | Sabat, Mary | | | | | | | | | 2.75 | | |
| | Sep-05 | All Other Bricklayers | 541.25 | | 541.25 | 12.75 | 6,900.94 | 541.25 | | 541.25 | 2.75 | 1,488.44 | 8,389.38 |
| | | MONTH TOTALS | 845.00 | | 845.00 | | 10,773.76 | 845.00 | | 845.00 | | 2,323.76 | 13,097.52 |
| | Oct-05 | Guzman, Alfonso Jr. | 51.75 | | 51.75 | 12.75 | 659.81 | 51.75 | | 51.75 | 2.75 | 142.31 | 802.12 |
| | Oct-05 | Guzman, Alfonso Sr. | 114.25 | | 114.25 | 12.75 | 1,456.69 | 114.25 | | 114.25 | 2.75 | 314.19 | 1,770.88 |
| | Oct-05 | Carvajal, Alicia | 36.00 | | 36.00 | 12.75 | 459.00 | 36.00 | | 36.00 | 2.75 | 99.00 | 558.00 |
| | Oct-05 | Reres, Anaxdera | 45.00 | | 45.00 | 12.75 | 573.75 | 45.00 | | 45.00 | 2.75 | 123.75 | 697.50 |
| | Oct-05 | Guzman, Andrea | 560.00 | | 560.00 | 12.75 | 7,140.00 | 560.00 | | 560.00 | 2.75 | 1,540.00 | 8,680.00 |
| | Oct-05 | Ramirez, Antonio | 47.25 | | 47.25 | 12.75 | 602.44 | 47.25 | | 47.25 | 2.75 | 129.94 | 732.38 |
| | Oct-05 | Rodriguez, Jose | 45.00 | | 45.00 | 12.75 | 573.75 | 45.00 | | 45.00 | 2.75 | 123.75 | 697.50 |
| | Oct-05 | Guzman, Maria | 129.25 | | 129.25 | 12.75 | 1,647.94 | 129.25 | | 129.25 | 2.75 | 355.44 | 2,003.38 |
| | Oct-05 | Mola, Maria | 58.00 | | 58.00 | 12.75 | 739.50 | 58.00 | | 58.00 | 2.75 | 159.50 | 899.00 |
| | Oct-05 | All Other Bricklayers | | | | | | | | | 2.75 | | |
| | | MONTH TOTALS | 1,086.50 | | 1,086.50 | | 13,852.88 | 1,086.50 | | 1,086.50 | | 2,987.88 | 16,840.76 |
| | Nov-05 | Guzman, Alfonso Jr. | 43.50 | | 43.50 | 12.75 | 554.63 | 43.50 | | 43.50 | 2.75 | 119.63 | 674.26 |
| | Nov-05 | Carvajal, Alicia | 102.25 | | 102.25 | 12.75 | 1,303.69 | 102.25 | | 102.25 | 2.75 | 281.19 | 1,584.88 |
| | Nov-05 | Guzman, Andrea | 189.25 | | 189.25 | 12.75 | 2,412.94 | 189.25 | | 189.25 | 2.75 | 520.44 | 2,933.38 |
| | Nov-05 | Ramirez, Hortaio | 43.50 | | 43.50 | 12.75 | 554.63 | 43.50 | | 43.50 | 2.75 | 119.63 | 674.26 |
| | Nov-05 | Guzman, Maria | 165.50 | | 165.50 | 12.75 | 2,110.13 | 165.50 | | 165.50 | 2.75 | 455.13 | 2,565.26 |
| | Nov-05 | Munoz, Merado | 111.75 | | 111.75 | 12.75 | 1,424.81 | 111.75 | | 111.75 | 2.75 | 307.31 | 1,732.12 |
| | Nov-05 | All Other Bricklayers | | | | | | | | | 2.75 | | |
| | | MONTH TOTALS | 655.75 | | 655.75 | | 8,360.83 | 655.75 | | 655.75 | | 1,803.33 | 10,164.16 |
| | Dec-05 | Guzman, Alfonso Jr. | 14.50 | | 14.50 | 12.75 | 184.88 | 14.50 | | 14.50 | 2.75 | 39.88 | 224.76 |
| | Dec-05 | Guzman, Andrea | 291.50 | | 291.50 | 12.75 | 3,716.63 | 291.50 | | 291.50 | 2.75 | 801.63 | 4,518.26 |
| | Dec-05 | Ramirez, Antonio | 14.50 | | 14.50 | 12.75 | 184.88 | 14.50 | | 14.50 | 2.75 | 39.88 | 224.76 |
| | Dec-05 | Guerraro, Armando | 5.75 | | 5.75 | 12.75 | 73.31 | 5.75 | | 5.75 | 2.75 | 15.81 | 89.12 |
| | Dec-05 | Soria, Gabriela | 6.00 | | 6.00 | 12.75 | 76.50 | 6.00 | | 6.00 | 2.75 | 16.50 | 93.00 |
| | Dec-05 | Guzman, Maria | 15.00 | | 15.00 | 12.75 | 191.25 | 15.00 | | 15.00 | 2.75 | 41.25 | 232.50 |
| | Dec-05 | All Other Bricklayers | | | | | | | | | 2.75 | | |
| | | MONTH TOTALS | 347.25 | | 347.25 | | 4,427.45 | 347.25 | | 347.25 | | 954.95 | 5,382.40 |
| | | 2005 TOTALS | 5,694.25 | | 5,694.25 | | 71,096.21 | 5,694.25 | | 5,694.25 | | 15,386.56 | 86,482.77 |

3 of 3

PA_  L AUDIT - SCHEDULE OF DELINQUENT HOURS

**2006**

CONTRACTOR NAME: Al's Construction- Chase Bank N.A. Account #669103764
AUDIT PERIOD: March 14, 2005 to December 31, 2007
ACCOUNT NO : 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-06 | Guzman, Andrea | 273.75 | | 273.75 | 12.75 | 3,490.31 | 273.75 | | 273.75 | 2.75 | 752.81 | 4,243.12 |
| | Jan-06 | Soto, Daniel | 19.75 | | 19.75 | 12.75 | 251.81 | 19.75 | | 19.75 | 2.75 | 54.31 | 306.12 |
| | Jan-06 | Guzman, Maria | 33.00 | | 33.00 | 12.75 | 420.75 | 33.00 | | 33.00 | 2.75 | 90.75 | 511.50 |
| | Jan-06 | Contreras, Roque | 12.00 | | 12.00 | 12.75 | 153.00 | 12.00 | | 12.00 | 2.75 | 33.00 | 186.00 |
| | Jan-06 | Reyes, Rolando | 9.75 | | 9.75 | 12.75 | 124.31 | 9.75 | | 9.75 | 2.75 | 26.81 | 151.12 |
| | Jan-06 | Soto, Rosendo | 4.75 | | 4.75 | 12.75 | 60.56 | 4.75 | | 4.75 | 2.75 | 13.06 | 73.62 |
| | Jan-06 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 353.00 | | 353.00 | | 4,500.74 | 353.00 | | 353.00 | | 970.74 | 5,471.48 |
| | Feb-06 | Guzman, Alfonso Jr. | 8.75 | | 8.75 | 12.75 | 111.56 | 8.75 | | 8.75 | 2.75 | 24.06 | 135.62 |
| | Feb-06 | Guzman, Alfonso Sr. | 18.00 | | 18.00 | 12.75 | 229.50 | 18.00 | | 18.00 | 2.75 | 49.50 | 279.00 |
| | Feb-06 | Carvajal, Alicia | 24.00 | | 24.00 | 12.75 | 306.00 | 24.00 | | 24.00 | 2.75 | 66.00 | 372.00 |
| | Feb-06 | Guzman, Andrea | 87.25 | | 87.25 | 12.75 | 1,112.44 | 87.25 | | 87.25 | 2.75 | 239.94 | 1,352.38 |
| | Feb-06 | Soto, Daniel | 2.50 | | 2.50 | 12.75 | 31.88 | 2.50 | | 2.50 | 2.75 | 6.88 | 38.76 |
| | Feb-06 | Valdez, Efrain | 1.75 | | 1.75 | 12.75 | 22.31 | 1.75 | | 1.75 | 2.75 | 4.81 | 27.12 |
| | Feb-06 | Hurtado, Gabriela | 4.00 | | 4.00 | 12.75 | 51.00 | 4.00 | | 4.00 | 2.75 | 11.00 | 62.00 |
| | Feb-06 | Robles, Irma | 6.00 | | 6.00 | 12.75 | 76.50 | 6.00 | | 6.00 | 2.75 | 16.50 | 93.00 |
| | Feb-06 | Valdez, Roque | 1.75 | | 1.75 | 12.75 | 22.31 | 1.75 | | 1.75 | 2.75 | 4.81 | 27.12 |
| | Feb-06 | Soto, Rosendo | 4.75 | | 4.75 | 12.75 | 60.56 | 4.75 | | 4.75 | 2.75 | 13.06 | 73.62 |
| | Feb-06 | Reyes, Sixto | 38.50 | | 38.50 | 12.75 | 490.88 | 38.50 | | 38.50 | 2.75 | 105.88 | 596.76 |
| | Feb-06 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 197.25 | | 197.25 | | 2,514.94 | 197.25 | | 197.25 | | 542.44 | 3,057.38 |
| | Mar-06 | Carvajal, Alicia | 7.50 | | 7.50 | 12.75 | 95.63 | 7.50 | | 7.50 | 2.75 | 20.63 | 116.26 |
| | Mar-06 | Guzman, Andrea | 60.25 | | 60.25 | 12.75 | 768.19 | 60.25 | | 60.25 | 2.75 | 165.69 | 933.88 |
| | Mar-06 | Hurtado, Gabriela | 12.50 | | 12.50 | 12.75 | 159.38 | 12.50 | | 12.50 | 2.75 | 34.38 | 193.76 |
| | Mar-06 | Guzman, Maria | 12.00 | | 12.00 | 12.75 | 153.00 | 12.00 | | 12.00 | 2.75 | 33.00 | 186.00 |
| | Mar-06 | Contreras, Roque | 4.75 | | 4.75 | 12.75 | 60.56 | 4.75 | | 4.75 | 2.75 | 13.06 | 73.62 |
| | Mar-06 | Reyes, Rolando | 6.25 | | 6.25 | 12.75 | 79.69 | 6.25 | | 6.25 | 2.75 | 17.19 | 96.88 |
| | Mar-06 | Soto, Rosendo | 2.50 | | 2.50 | 12.75 | 31.88 | 2.50 | | 2.50 | 2.75 | 6.88 | 38.76 |
| | Mar-06 | Reyes, Sixto | 13.75 | | 13.75 | 12.75 | 175.31 | 13.75 | | 13.75 | 2.75 | 37.81 | 213.12 |
| | Mar-06 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 119.50 | | 119.50 | | 1,523.64 | 119.50 | | 119.50 | | 328.64 | 1,852.28 |
| | Apr-06 | Guzman, Andrea | 42.00 | | 42.00 | 12.75 | 535.50 | 42.00 | | 42.00 | 2.75 | 115.50 | 651.00 |
| | Apr-06 | Shimkas, Candace | 68.50 | | 68.50 | 12.75 | 873.38 | 68.50 | | 68.50 | 2.75 | 188.38 | 1,061.76 |
| | Apr-06 | Reyes, Edgar | 3.00 | | 3.00 | 12.75 | 38.25 | 3.00 | | 3.00 | 2.75 | 8.25 | 46.50 |
| | Apr-06 | Torres, Gilberto | 30.00 | | 30.00 | 12.75 | 382.50 | 30.00 | | 30.00 | 2.75 | 82.50 | 465.00 |
| | Apr-06 | Gonzales, Juan | 60.25 | | 60.25 | 12.75 | 768.19 | 60.25 | | 60.25 | 2.75 | 165.69 | 933.88 |
| | Apr-06 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

**2006**

CONTRACTOR NAME: Al's Construction- Chase Bank N.A. Account #669103764
AUDIT PERIOD: March 14, 2005 to December 31, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH TOTALS | 203.75 | | 203.75 | | 2,597.82 | 203.75 | | 203.75 | | 560.32 | 3,158.14 |
| | May-06 | Carvajal, Alicia | 6.00 | | 6.00 | 12.75 | 76.50 | 6.00 | | 6.00 | 2.75 | 16.50 | 93.00 |
| | May-06 | Guzman, Andrea | 156.25 | | 156.25 | 12.75 | 1,992.19 | 156.25 | | 156.25 | 2.75 | 429.69 | 2,421.88 |
| | May-06 | Guerrero, Armando | 31.25 | | 31.25 | 12.75 | 398.44 | 31.25 | | 31.25 | 2.75 | 85.94 | 484.38 |
| | May-06 | Villalba, Brenda | 8.00 | | 8.00 | 12.75 | 102.00 | 8.00 | | 8.00 | 2.75 | 22.00 | 124.00 |
| | May-06 | Soto, Daniel | 35.25 | | 35.25 | 12.75 | 449.44 | 35.25 | | 35.25 | 2.75 | 96.94 | 546.38 |
| | May-06 | Munoz, Merado | 12.00 | | 12.00 | 12.75 | 153.00 | 12.00 | | 12.00 | 2.75 | 33.00 | 186.00 |
| | May-06 | Contreras, Roque | 18.00 | | 18.00 | 12.75 | 229.50 | 18.00 | | 18.00 | 2.75 | 49.50 | 279.00 |
| | May-06 | Reyes, Rolando | 34.75 | | 34.75 | 12.75 | 443.06 | 34.75 | | 34.75 | 2.75 | 95.56 | 538.62 |
| | May-06 | Soto, Rosendo | 12.00 | | 12.00 | 12.75 | 153.00 | 12.00 | | 12.00 | 2.75 | 33.00 | 186.00 |
| | May-06 | Santos, Roque | 3.50 | | 3.50 | 12.75 | 44.63 | 3.50 | | 3.50 | 2.75 | 9.63 | 54.26 |
| | May-06 | Reyes, Sixto | 37.50 | | 37.50 | 12.75 | 478.13 | 37.50 | | 37.50 | 2.75 | 103.13 | 581.26 |
| | May-06 | All Other Bricklayers | | | | 12.75 | | | | | 2.75 | | |
| | | MONTH TOTALS | 354.50 | | 354.50 | | 4,519.89 | 354.50 | | 354.50 | | 974.89 | 5,494.78 |
| | Jun-06 | Carvajal, Ernesto | 6.50 | | 6.50 | 14.08 | 91.52 | 6.50 | | 6.50 | 3.10 | 20.15 | 111.67 |
| | Jun-06 | Torres, Manuel | 4.75 | | 4.75 | 14.08 | 66.88 | 4.75 | | 4.75 | 3.10 | 14.73 | 81.61 |
| | Jun-06 | Reyes, Rolando | 4.25 | | 4.25 | 14.08 | 59.84 | 4.25 | | 4.25 | 3.10 | 13.18 | 73.02 |
| | Jun-06 | Soto, Rosendo | 20.50 | | 20.50 | 14.08 | 288.64 | 20.50 | | 20.50 | 3.10 | 63.55 | 352.19 |
| | Jun-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 36.00 | | 36.00 | | 506.88 | 36.00 | | 36.00 | | 111.61 | 618.49 |
| | Jul-06 | Guzman, Alfonso Jr. | 8.50 | | 8.50 | 14.08 | 119.68 | 8.50 | | 8.50 | 3.10 | 26.35 | 146.03 |
| | Jul-06 | Carvajal, Alicia | 20.00 | | 20.00 | 14.08 | 281.60 | 20.00 | | 20.00 | 3.10 | 62.00 | 343.60 |
| | Jul-06 | Guzman, Andrea | 20.00 | | 20.00 | 14.08 | 281.60 | 20.00 | | 20.00 | 3.10 | 62.00 | 343.60 |
| | Jul-06 | Soto, Daniel | 29.25 | | 29.25 | 14.08 | 411.84 | 29.25 | | 29.25 | 3.10 | 90.68 | 502.52 |
| | Jul-06 | Carvajal, Ernesto | 34.50 | | 34.50 | 14.08 | 485.76 | 34.50 | | 34.50 | 3.10 | 106.95 | 592.71 |
| | Jul-06 | Guzman, Maria | 5.75 | | 5.75 | 14.08 | 80.96 | 5.75 | | 5.75 | 3.10 | 17.83 | 98.79 |
| | Jul-06 | Porik, Mario | 25.25 | | 25.25 | 14.08 | 355.52 | 25.25 | | 25.25 | 3.10 | 78.28 | 433.80 |
| | Jul-06 | Reyes, Rolando | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| | Jul-06 | Soto, Rosendo | 16.75 | | 16.75 | 14.08 | 235.84 | 16.75 | | 16.75 | 3.10 | 51.93 | 287.77 |
| | Jul-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 171.50 | | 171.50 | | 2,444.72 | 171.50 | | 171.50 | | 531.67 | 2,946.39 |

2006

CO____CTOR NAME: Al's Construction- Chase Bank N.A. Account #669103764
AUD___ERIOD: March 14, 2005 to December 31, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

3 of 3

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Aug-06 | Guzman, Alfonso Jr. | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| | Aug-06 | Guzman, Alfonso Sr. | 34.50 | | 34.50 | 14.08 | 485.76 | 34.50 | | 34.50 | 3.10 | 106.95 | 592.71 |
| | Aug-06 | Carvajal, Alicia | 5.75 | | 5.75 | 14.08 | 80.96 | 5.75 | | 5.75 | 3.10 | 17.83 | 98.79 |
| | Aug-06 | Guzman, Andrea | 77.25 | | 77.25 | 14.08 | 1,087.68 | 77.25 | | 77.25 | 3.10 | 239.48 | 1,327.16 |
| | Aug-06 | Aguilar, Ivan Reyes | 13.75 | | 13.75 | 14.08 | 193.60 | 13.75 | | 13.75 | 3.10 | 42.63 | 236.23 |
| | Aug-06 | Pork, Mario | 34.50 | | 34.50 | 14.08 | 485.76 | 34.50 | | 34.50 | 3.10 | 106.95 | 592.71 |
| | Aug-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 183.00 | | 183.00 | | 2,576.64 | 183.00 | | 183.00 | | 567.32 | 3,143.96 |
| | Sep-06 | Guzman, Alfonso Sr. | 106.00 | | 106.00 | 14.08 | 1,492.48 | 106.00 | | 106.00 | 3.10 | 328.60 | 1,821.08 |
| | Sep-06 | Carvajal, Alicia | 14.25 | | 14.25 | 14.08 | 200.64 | 14.25 | | 14.25 | 3.10 | 44.18 | 244.82 |
| | Sep-06 | Guzman, Andrea | 158.75 | | 158.75 | 14.08 | 2,235.20 | 158.75 | | 158.75 | 3.10 | 492.13 | 2,727.33 |
| | Sep-06 | Guerraro, Armando | 8.00 | | 8.00 | 14.08 | 112.64 | 8.00 | | 8.00 | 3.10 | 24.80 | 137.44 |
| | Sep-06 | Carvajal, Ernesto | 76.25 | | 76.25 | 14.08 | 1,073.60 | 76.25 | | 76.25 | 3.10 | 236.38 | 1,309.98 |
| | Sep-06 | Alcade, Faviola | 1.50 | | 1.50 | 14.08 | 21.12 | 1.50 | | 1.50 | 3.10 | 4.65 | 25.77 |
| | Sep-06 | Pasada, Jose | 16.00 | | 16.00 | 14.08 | 225.28 | 16.00 | | 16.00 | 3.10 | 49.60 | 274.88 |
| | Sep-06 | Vargas, Juan | 34.50 | | 34.50 | 14.08 | 485.76 | 34.50 | | 34.50 | 3.10 | 106.95 | 592.71 |
| | Sep-06 | Guzman, Maria | 8.50 | | 8.50 | 14.08 | 119.68 | 8.50 | | 8.50 | 3.10 | 26.35 | 146.03 |
| | Sep-06 | Munoz, Merado | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| | Sep-06 | Guzman, Roxanna | 14.25 | | 14.25 | 14.08 | 200.64 | 14.25 | | 14.25 | 3.10 | 44.18 | 244.82 |
| | Sep-06 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | MONTH TOTALS | 449.50 | | 449.50 | | 6,328.96 | 449.50 | | 449.50 | | 1,393.47 | 7,722.43 |
| | Oct-06 | Guzman, Alfonso Sr. | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| | Oct-06 | Guzman, Andrea | 160.75 | | 160.75 | 14.08 | 2,263.36 | 160.75 | | 160.75 | 3.10 | 498.33 | 2,761.69 |
| | Oct-06 | Carvajal, Ernesto | 8.50 | | 8.50 | 14.08 | 119.68 | 8.50 | | 8.50 | 3.10 | 26.35 | 146.03 |
| | Oct-06 | Alcade, Faviola | 2.25 | | 2.25 | 14.08 | 31.68 | 2.25 | | 2.25 | 3.10 | 6.98 | 38.66 |
| | Oct-06 | Vargas, Juan | 34.50 | | 34.50 | 14.08 | 485.76 | 34.50 | | 34.50 | 3.10 | 106.95 | 592.71 |
| | Oct-06 | All Other Bricklayers | | | | | | | | | | | |
| | | MONTH TOTALS | 234.75 | | 234.75 | | 3,305.28 | 234.75 | | 234.75 | | 727.74 | 4,033.02 |
| | Nov-06 | Guzman, Andrea | 79.00 | | 79.00 | 14.08 | 1,112.32 | 79.00 | | 79.00 | 3.10 | 244.90 | 1,357.22 |
| | Nov-06 | Sabat, Mary | 430.50 | | 430.50 | 14.08 | 6,061.44 | 430.50 | | 430.50 | 3.10 | 1,334.55 | 7,395.99 |
| | Nov-06 | All Other Bricklayers | | | | | | | | | | | |
| | | MONTH TOTALS | 509.50 | | 509.50 | | 7,173.76 | 509.50 | | 509.50 | | 1,579.45 | 8,753.21 |
| | Dec-06 | Guzman, Andrea | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| | Dec-06 | Lopez, Ellen | 4.75 | | 4.75 | 14.08 | 66.88 | 4.75 | | 4.75 | 3.10 | 14.73 | 81.61 |
| | Dec-06 | Mariscal, Oscar | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| | Dec-06 | All Other Bricklayers | 116.00 | 116.00 | | 14.08 | | 116.00 | 116.00 | | 3.10 | | |
| | | MONTH TOTALS | 161.00 | 116.00 | 45.00 | | 633.60 | 161.00 | 116.00 | 45.00 | | 139.51 | 773.11 |
| | | 2006 TOTALS | 2,973.25 | 116.00 | 2,857.25 | | 38,596.87 | 2,973.25 | 116.00 | 2,857.25 | | 8,427.80 | 47,024.67 |

**2007**

CONTRAC...
NAME: Al's Construction- Chase Bank N.A. Account #669103764
AUDIT PERIOD: March 14, 2005 to December 31, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-07 | Guzman, Alfonso Sr. | 23.00 | | 23.00 | 14.08 | 323.84 | 23.00 | | 23.00 | 3.10 | 71.30 | 395.14 |
| | Jan-07 | Guzman, Andrea | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| | Jan-07 | Ramirez, Aureliano | 17.25 | | 17.25 | 14.08 | 242.88 | 17.25 | | 17.25 | 3.10 | 53.48 | 296.36 |
| | Jan-07 | Soto, Daniel | 16.00 | | 16.00 | 14.08 | 225.28 | 16.00 | | 16.00 | 3.10 | 49.60 | 274.88 |
| | Jan-07 | Valdez, Efrain | 2.75 | | 2.75 | 14.08 | 38.72 | 2.75 | | 2.75 | 3.10 | 8.53 | 47.25 |
| | Jan-07 | Carrasco, Hector | 15.00 | | 15.00 | 14.08 | 211.20 | 15.00 | | 15.00 | 3.10 | 46.50 | 257.70 |
| | Jan-07 | Pasada, Jose | 6.50 | | 6.50 | 14.08 | 91.52 | 6.50 | | 6.50 | 3.10 | 20.15 | 111.67 |
| | Jan-07 | Reyes, Rolando | 29.50 | | 29.50 | 14.08 | 415.36 | 29.50 | | 29.50 | 3.10 | 91.45 | 506.81 |
| | Jan-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | **MONTH TOTALS** | 138.75 | | 138.75 | | 1,953.60 | 138.75 | | 138.75 | | 430.14 | 2,383.74 |
| | Feb-07 | Guzman, Andrea | 37.25 | | 37.25 | 14.08 | 524.48 | 37.25 | | 37.25 | 3.10 | 115.48 | 639.96 |
| | Feb-07 | Guzman, Maria | 23.00 | | 23.00 | 14.08 | 323.84 | 23.00 | | 23.00 | 3.10 | 71.30 | 395.14 |
| | Feb-07 | All Other Bricklayers | | | | 14.08 | | | | | 3.10 | | |
| | | **MONTH TOTALS** | 60.25 | | 60.25 | | 848.32 | 60.25 | | 60.25 | | 186.78 | 1,035.10 |
| | Mar-07 | Carvajal, Alicia | 14.25 | | 14.25 | 14.08 | 200.64 | 14.25 | | 14.25 | 3.10 | 44.18 | 244.82 |
| | Mar-07 | Guzman, Andrea | 34.50 | | 34.50 | 14.08 | 485.76 | 34.50 | | 34.50 | 3.10 | 106.95 | 592.71 |
| | Mar-07 | Munoz, Merado | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| | Mar-07 | Guzman, Veronica | 8.50 | | 8.50 | 14.08 | 119.68 | 8.50 | | 8.50 | 3.10 | 26.35 | 146.03 |
| | Mar-07 | All Other Bricklayers | 176.00 | 176.00 | | 14.08 | | 176.00 | 176.00 | | 3.10 | | |
| | | **MONTH TOTALS** | 244.75 | 176.00 | 68.75 | | 968.00 | 244.75 | 176.00 | 68.75 | | 213.13 | 1,181.13 |
| | Apr-07 | Guzman, Andrea | 43.00 | | 43.00 | 14.08 | 605.44 | 43.00 | | 43.00 | 3.10 | 133.30 | 738.74 |
| | Apr-07 | Castro, Jose | 57.50 | | 57.50 | 14.08 | 809.60 | 57.50 | | 57.50 | 3.10 | 178.25 | 987.85 |
| | Apr-07 | Guzman, Maria | 25.75 | | 25.75 | 14.08 | 362.56 | 25.75 | | 25.75 | 3.10 | 79.83 | 442.39 |
| | Apr-07 | Munoz, Merado | 60.75 | 32.00 | 28.75 | 14.08 | 404.80 | 60.75 | 32.00 | 28.75 | 3.10 | 89.13 | 493.93 |
| | Apr-07 | All Other Bricklayers | 592.00 | 592.00 | | 14.08 | | 592.00 | 592.00 | | 3.10 | | |
| | | **MONTH TOTALS** | 779.00 | 624.00 | 155.00 | | 2,182.40 | 779.00 | 624.00 | 155.00 | | 480.51 | 2,662.91 |
| | May-07 | Guzman, Alfonso Sr. | 57.50 | | 57.50 | 14.08 | 809.60 | 57.50 | | 57.50 | 3.10 | 178.25 | 987.85 |
| | May-07 | Carvajal, Alicia | 11.50 | | 11.50 | 14.08 | 161.92 | 11.50 | | 11.50 | 3.10 | 35.65 | 197.57 |
| | May-07 | Gaulgarda, Ana | 1.75 | | 1.75 | 14.08 | 24.64 | 1.75 | | 1.75 | 3.10 | 5.43 | 30.07 |
| | May-07 | Guzman, Andrea | 159.75 | | 159.75 | 14.08 | 2,249.28 | 159.75 | | 159.75 | 3.10 | 495.23 | 2,744.51 |
| | May-07 | Guerraro, Armando | 87.00 | 80.00 | 7.00 | 14.08 | 98.56 | 87.00 | 80.00 | 7.00 | 3.10 | 21.70 | 120.26 |
| | May-07 | Soto, Daniel | 6.75 | | 6.75 | 14.08 | 95.04 | 6.75 | | 6.75 | 3.10 | 20.93 | 115.97 |
| | May-07 | Reyes, Edgar | 85.25 | 80.00 | 5.25 | 14.08 | 73.92 | 85.25 | 80.00 | 5.25 | 3.10 | 16.28 | 90.20 |
| | May-07 | Mendoza, George | 8.50 | | 8.50 | 14.08 | 119.68 | 8.50 | | 8.50 | 3.10 | 26.35 | 146.03 |
| | May-07 | Guzman, Guadalupe | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction- Chase Bank N.A. Account #669103764
AUDIT PERIOD: March 14, 2005 to December 31, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2007

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May-07 | Guerraro, Ivan | 6.75 | | 6.75 | 14.08 | 95.04 | 6.75 | | 6.75 | 3.10 | 20.93 | 115.97 |
| | May-07 | Mariscal, Jorge | 28.75 | | 28.75 | 14.08 | 404.80 | 28.75 | | 28.75 | 3.10 | 89.13 | 493.93 |
| | May-07 | Diaz, Juan | 24.75 | | 24.75 | 14.08 | 348.48 | 24.75 | | 24.75 | 3.10 | 76.73 | 425.21 |
| | May-07 | Ocampo, Judith | 33.50 | | 33.50 | 14.08 | 471.68 | 33.50 | | 33.50 | 3.10 | 103.85 | 575.53 |
| | May-07 | Guzman, Maria | 28.50 | | 28.50 | 14.08 | 401.28 | 28.50 | | 28.50 | 3.10 | 88.35 | 489.63 |
| | May-07 | Encinas, Miriam | 31.50 | | 31.50 | 14.08 | 443.52 | 31.50 | | 31.50 | 3.10 | 97.65 | 541.17 |
| | May-07 | Contreras, Rogue | 102.75 | 96.00 | 6.75 | 14.08 | 95.04 | 102.75 | 96.00 | 6.75 | 3.10 | 20.93 | 115.97 |
| | May-07 | Reyes, Rolando | 23.75 | | 23.75 | 14.08 | 334.40 | 23.75 | | 23.75 | 3.10 | 73.63 | 408.03 |
| | May-07 | Soto, Rosendo | 10.25 | | 10.25 | 14.08 | 144.32 | 10.25 | | 10.25 | 3.10 | 31.78 | 176.10 |
| | May-07 | Guzman, Roxanna | 30.00 | | 30.00 | 14.08 | 422.40 | 30.00 | | 30.00 | 3.10 | 93.00 | 515.40 |
| | May-07 | Guzman, Veronica | 27.25 | | 27.25 | 14.08 | 383.68 | 27.25 | | 27.25 | 3.10 | 84.48 | 468.16 |
| | May-07 | All Other Bricklayers | 96.00 | 96.00 | | 14.08 | | 96.00 | 96.00 | | 3.10 | | |
| | | MONTH TOTALS | 890.50 | 352.00 | 538.50 | | 7,582.08 | 890.50 | 352.00 | 538.50 | | 1,669.41 | 9,251.49 |
| | Jun-07 | Guzman, Andrea | 52.25 | | 52.25 | 15.38 | 803.61 | 52.25 | | 52.25 | 3.50 | 182.88 | 986.49 |
| | Jun-07 | Guerraro, Armando | 34.75 | | 34.75 | 15.38 | 534.46 | 34.75 | | 34.75 | 3.50 | 121.63 | 656.09 |
| | Jun-07 | Saenz, Christian | 30.25 | | 30.25 | 15.38 | 465.25 | 30.25 | | 30.25 | 3.50 | 105.88 | 571.13 |
| | Jun-07 | Reyes, Edgar | 47.25 | 16.00 | 31.25 | 15.38 | 480.63 | 47.25 | 16.00 | 31.25 | 3.50 | 109.38 | 590.01 |
| | Jun-07 | Polanco, Jaime | 5.50 | | 5.50 | 15.38 | 84.59 | 5.50 | | 5.50 | 3.50 | 19.25 | 103.84 |
| | Jun-07 | Garcia, Jose | 16.50 | | 16.50 | 15.38 | 253.77 | 16.50 | | 16.50 | 3.50 | 57.75 | 311.52 |
| | Jun-07 | Guzman, Maria | 16.50 | | 16.50 | 15.38 | 253.77 | 16.50 | | 16.50 | 3.50 | 57.75 | 311.52 |
| | Jun-07 | Guzman, Veronica | 22.00 | | 22.00 | 15.38 | 338.36 | 22.00 | | 22.00 | 3.50 | 77.00 | 415.36 |
| 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 | Jun-07 | Carvajal, Ernesto | 20.00 | | 20.00 | 15.38 | 307.60 | 20.00 | | 20.00 | 3.50 | 70.00 | 377.60 |
| | Jun-07 | All Other Bricklayers | 460.00 | 460.00 | | 15.38 | | 460.00 | 460.00 | | 3.50 | | |
| | | MONTH TOTALS | 705.00 | 476.00 | 229.00 | | 3,522.04 | 705.00 | 476.00 | 229.00 | | 801.52 | 4,323.56 |

2 of 4

CONTRAC NAME: Al's Construction- Chase Bank N.A. Account #669103764
AUDIT PERIOD: March 14, 2005 to December 31, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2007

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jul-07 | Guzman, Alfonso Jr. | 24.75 | | 24.75 | 15.39 | 380.90 | 24.75 | | 24.75 | 3.50 | 86.63 | 467.53 |
| | Jul-07 | Guzman, Andrea | 61.25 | | 61.25 | 15.39 | 942.64 | 61.25 | | 61.25 | 3.50 | 214.38 | 1,157.02 |
| | Jul-07 | Saenz, Christian | 16.50 | | 16.50 | 15.39 | 253.94 | 16.50 | | 16.50 | 3.50 | 57.75 | 311.69 |
| | Jul-07 | Ramos, Demicio | 38.50 | 32.00 | 6.50 | 15.39 | 100.04 | 38.50 | 32.00 | 6.50 | 3.50 | 22.75 | 122.79 |
| | Jul-07 | Galarza, Eric | 3.25 | | 3.25 | 15.39 | 50.02 | 3.25 | | 3.25 | 3.50 | 11.38 | 61.40 |
| | Jul-07 | Munoz, Jerardo | 13.25 | | 13.25 | 15.39 | 203.92 | 13.25 | | 13.25 | 3.50 | 46.38 | 250.30 |
| | Jul-07 | Munoz, Jose | 10.00 | | 10.00 | 15.39 | 153.90 | 10.00 | | 10.00 | 3.50 | 35.00 | 188.90 |
| | Jul-07 | Diaz, Juan | 40.00 | 32.00 | 8.00 | 15.39 | 123.12 | 40.00 | 32.00 | 8.00 | 3.50 | 28.00 | 151.12 |
| | Jul-07 | Munoz, Merado | 34.00 | 24.00 | 10.00 | 15.39 | 153.90 | 34.00 | 24.00 | 10.00 | 3.50 | 35.00 | 188.90 |
| | Jul-07 | Saenz, Miguel | 16.50 | | 16.50 | 15.39 | 253.94 | 16.50 | | 16.50 | 3.50 | 57.75 | 311.69 |
| | Jul-07 | Galarza, Nino | 3.25 | | 3.25 | 15.39 | 50.02 | 3.25 | | 3.25 | 3.50 | 11.38 | 61.40 |
| | Jul-07 | Contreras, Rogue | 96.25 | 88.00 | 8.25 | 15.39 | 126.97 | 96.25 | 88.00 | 8.25 | 3.50 | 28.88 | 155.85 |
| | Jul-07 | Soto, Rosendo | 14.25 | | 14.25 | 15.39 | 219.31 | 14.25 | | 14.25 | 3.50 | 49.88 | 269.19 |
| | Jul-07 | All Other Bricklayers | 136.00 | 136.00 | | 15.39 | | 136.00 | 136.00 | | 3.50 | | |
| | | **MONTH TOTALS** | 507.75 | 312.00 | 195.75 | | 3,012.62 | 507.75 | 312.00 | 195.75 | | 685.16 | 3,697.78 |
| | Aug-07 | Guzman, Alfonso Jr. | 20.50 | | 20.50 | 15.39 | 315.50 | 20.50 | | 20.50 | 3.50 | 71.75 | 387.25 |
| | Aug-07 | Guzman, Andrea | 151.25 | | 151.25 | 15.39 | 2,327.74 | 151.25 | | 151.25 | 3.50 | 529.38 | 2,857.12 |
| | Aug-07 | Munoz, Merado | 13.75 | | 13.75 | 15.39 | 211.61 | 13.75 | | 13.75 | 3.50 | 48.13 | 259.74 |
| | Aug-07 | Carvajal, Ernesto | 8.00 | | 8.00 | 15.39 | 123.12 | 8.00 | | 8.00 | 3.50 | 28.00 | 151.12 |
| | Aug-07 | All Other Bricklayers | 128.00 | 128.00 | | 15.39 | | 128.00 | 128.00 | | 3.50 | | |
| | | **MONTH TOTALS** | 321.50 | 128.00 | 193.50 | | 2,977.97 | 321.50 | 128.00 | 193.50 | | 677.26 | 3,655.23 |
| | Sep-07 | Guzman, Alfonso Sr. | 13.75 | | 13.75 | 15.39 | 211.61 | 13.75 | | 13.75 | 3.50 | 48.13 | 259.74 |
| | Sep-07 | Guzman, Andrea | 42.50 | | 42.50 | 15.39 | 654.08 | 42.50 | | 42.50 | 3.50 | 148.75 | 802.83 |
| | Sep-07 | Rodriguez, Andres | 102.00 | 80.00 | 22.00 | 15.39 | 338.58 | 102.00 | 80.00 | 22.00 | 3.50 | 77.00 | 415.58 |
| | Sep-07 | Ramos, Demicio | 84.25 | 16.00 | 68.25 | 15.39 | 1,050.37 | 84.25 | 16.00 | 68.25 | 3.50 | 238.88 | 1,289.25 |
| | Sep-07 | Carvajal, Ernesto | 120.50 | 88.00 | 32.50 | 15.39 | 500.18 | 122.50 | 88.00 | 34.50 | 3.50 | 120.75 | 620.93 |
| | Sep-07 | Diaz, Juan | 106.25 | 80.00 | 26.25 | 15.39 | 403.99 | 106.25 | 80.00 | 26.25 | 3.50 | 91.88 | 495.87 |
| | Sep-07 | Soto, Rosendo | 96.00 | 72.00 | 24.00 | 15.39 | 369.36 | 98.00 | 72.00 | 26.00 | 3.50 | 91.00 | 460.36 |
| | Sep-07 | All Other Bricklayers | 260.00 | 260.00 | | 15.39 | | 260.00 | 260.00 | | 3.50 | | |
| | | **MONTH TOTALS** | 825.25 | 596.00 | 229.25 | | 3,528.17 | 829.25 | 596.00 | 233.25 | | 816.39 | 4,344.56 |
| | Oct-07 | Guzman, Alfonso Jr. | 19.25 | | 19.25 | 15.39 | 296.26 | 19.25 | | 19.25 | 3.50 | 67.38 | 363.64 |
| | Oct-07 | Guzman, Andrea | 378.00 | | 378.00 | 15.39 | 5,817.42 | 378.00 | | 378.00 | 3.50 | 1,323.00 | 7,140.42 |
| | Oct-07 | Rodriguez, Antonio | 1.75 | | 1.75 | 15.39 | 26.93 | 1.75 | | 1.75 | 3.50 | 6.13 | 33.06 |
| | Oct-07 | Ramos, Demicio | 3.25 | | 3.25 | 15.39 | 50.02 | 3.25 | | 3.25 | 3.50 | 11.38 | 61.40 |
| | Oct-07 | Reyes, Edgar | 8.75 | | 8.75 | 15.39 | 134.66 | 8.75 | | 8.75 | 3.50 | 30.63 | 165.29 |
| | Oct-07 | Carvajal, Ernesto | 70.75 | | 70.75 | 15.39 | 1,088.84 | 70.75 | | 70.75 | 3.50 | 247.63 | 1,336.47 |
| | Oct-07 | Alcade, Faviola | 109.75 | | 109.75 | 15.39 | 1,689.05 | 109.75 | | 109.75 | 3.50 | 384.13 | 2,073.18 |

3 of 4

PAYROLL AUDIT - SCHEDULE OF DELINQUENT HOURS

CONTRACTOR NAME: Al's Construction- Chase Bank N.A. Account #669103764
AUDIT PERIOD: March 14, 2005 to December 31, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

2007

| SOCIAL SECURITY NUMBER | PERIOD ENDED | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS NOT REPORTED | FRINGE BENEFITS PER HOUR | FRINGE BENEFITS DUE | ANNUITY HOURS WORKED | HOURS REPORTED ON UNION REPORT | ANNUITY HOURS NOT REPORTED | ANNUITY BENEFITS PER HOUR | ANNUITY BENEFITS DUE | TOTAL DUE FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oct-07 | Diaz, Juan | 7.25 | | 7.25 | 15.39 | 111.58 | 7.25 | | 7.25 | 3.50 | 25.38 | 136.96 |
| | Oct-07 | Hernandez, Juan | 14.00 | | 14.00 | 15.39 | 215.46 | 14.00 | | 14.00 | 3.50 | 49.00 | 264.46 |
| | Oct-07 | Munoz, Merado | 11.00 | | 11.00 | 15.39 | 169.29 | 11.00 | | 11.00 | 3.50 | 38.50 | 207.79 |
| 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 | Oct-07 | King, Richard | 113.25 | | 113.25 | 15.39 | 1,742.92 | 113.25 | | 113.25 | 3.50 | 396.38 | 2,139.30 |
| | Oct-07 | Contreras, Rogue | 6.75 | | 6.75 | 15.39 | 103.88 | 6.75 | | 6.75 | 3.50 | 23.63 | 127.51 |
| | Oct-07 | Reyes, Rolando | 8.75 | | 8.75 | 15.39 | 134.66 | 8.75 | | 8.75 | 3.50 | 30.63 | 165.29 |
| | Oct-07 | Soto, Rosendo | 4.50 | | 4.50 | 15.39 | 69.26 | 4.50 | | 4.50 | 3.50 | 15.75 | 85.01 |
| | Oct-07 | Guzman, Veronica | 5.50 | | 5.50 | 15.39 | 84.65 | 5.50 | | 5.50 | 3.50 | 19.25 | 103.90 |
| 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 | Oct-07 | Hernandez, Juan | 104.00 | | 104.00 | 15.39 | 1,600.56 | 104.00 | | 104.00 | 3.50 | 364.00 | 1,964.56 |
| | Oct-07 | All Other Bricklayers | 284.00 | 284.00 | | 15.39 | | 284.00 | 284.00 | | 3.50 | | |
| | | MONTH TOTALS | 1,150.50 | 284.00 | 866.50 | | 13,335.44 | 1,150.50 | 284.00 | 866.50 | | 3,032.80 | 16,368.24 |
| | Nov-07 | Guzman, Alfonso Sr. | 5.50 | | 5.50 | 15.39 | 84.65 | 5.50 | | 5.50 | 3.50 | 19.25 | 103.90 |
| | Nov-07 | Guzman, Andrea | 84.75 | | 84.75 | 15.39 | 1,304.30 | 84.75 | | 84.75 | 3.50 | 296.63 | 1,600.93 |
| | Nov-07 | Carvajal, Ernesto | 24.75 | | 24.75 | 15.39 | 380.90 | 24.75 | | 24.75 | 3.50 | 86.63 | 467.53 |
| | Nov-07 | Hernandez, Luis | 19.00 | | 19.00 | 15.39 | 292.41 | 19.00 | | 19.00 | 3.50 | 66.50 | 358.91 |
| | Nov-07 | All Other Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | 134.00 | | 134.00 | | 2,062.26 | 134.00 | | 134.00 | | 469.01 | 2,531.27 |
| | Dec-07 | Pineda, Edgar | 8.75 | | 8.75 | 15.39 | 134.66 | 8.75 | | 8.75 | 3.50 | 30.63 | 165.29 |
| | Dec-07 | All Other Bricklayers | | | | 15.39 | | | | | 3.50 | | |
| | | MONTH TOTALS | 8.75 | | 8.75 | | 134.66 | 8.75 | | 8.75 | | 30.63 | 165.29 |
| | | 2007 TOTALS | 5,766.00 | 2,948.00 | 2,818.00 | | 42,107.56 | 5,770.00 | 2,948.00 | 2,822.00 | | 9,492.74 | 51,600.30 |

4 of 4

PAYROLL AUDIT - SCHEDULE OF OVER REPORTED HOURS

CONTRACTOR NAME: A's Construction- Chase Bank N.A. Account #669103764
AUDIT PERIOD: March 14, 2005 to December 31, 2007
ACCOUNT NO.: 2315
GROUP: K187
AGID: 56IND

| MONTHS | SOCIAL SECURITY NUMBER | EMPLOYEE NAME | HOURS WORKED | HOURS REPORTED ON UNION REPORT | HOURS OVER REPORTED | FRINGE BENEFITS RATE PER HOUR | FRINGE BENEFITS OVERPAID | ANNUITY HOURS WORKED | ANNUITY HOURS REPORTED ON UNION REPORT | ANNUITY HOURS OVER REPORTED | ANNUITY BENEFITS RATE PER HOUR | ANNUITY BENEFITS OVERPAID | TOTAL OVERPAID FOR MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEPT 2007 | 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 | Contreras, Rogue | 135.00 | 164.00 | (29.00) | 15.39 | (446.31) | 135.00 | 164.00 | (29.00) | 3.50 | (101.50) | (547.81) |
| SEPT 2007 | xxx-xx-9902 | Levecna, Hazael | | 32.00 | (32.00) | 15.39 | (492.48) | | 32.00 | (32.00) | 3.50 | (112.00) | (604.48) |
| SEPT 2007 | 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 | Reyes, E | | 64.00 | (64.00) | 15.39 | (984.96) | | 64.00 | (64.00) | 3.50 | (224.00) | (1,208.96) |
| TOTALS | | | 135.00 | 260.00 | (125.00) | | (1,923.75) | 135.00 | 260.00 | (125.00) | | (437.50) | (2,361.25) |
| TOTALS | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |
| TOTAL OVERPAYMENT | | | 135.00 | 260.00 | (125.00) | | (1,923.75) | 135.00 | 260.00 | (125.00) | | (437.50) | (2,361.25) |

1 of 1

Local 56 Masons and Plasterers
Fringe Benefit Funds
Liquidated Damages
At 1.0% Per Month

Employer:    Al's Construction- Chase Bank N.A. Account #669103764

A/C No:    2315

| 2005 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | | 39.00% | |
| Feb | | 38.00% | |
| Mar | | 37.00% | |
| Apr | 4,063.93 | 36.00% | 1,463.01 |
| May | 11,068.32 | 35.00% | 3,873.91 |
| Jun | 8,540.54 | 34.00% | 2,903.78 |
| Jul | 6,025.64 | 33.00% | 1,988.46 |
| Aug | 11,299.50 | 32.00% | 3,615.84 |
| Sep | 13,097.52 | 31.00% | 4,060.23 |
| Oct | 16,840.76 | 30.00% | 5,052.23 |
| Nov | 10,164.16 | 29.00% | 2,947.61 |
| Dec | 5,382.40 | 28.00% | 1,507.07 |
| Total | 86,482.77 | | 27,412.14 |

| 2006 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | 5,471.48 | 27.00% | 1,477.30 |
| Feb | 3,057.38 | 26.00% | 794.92 |
| Mar | 1,852.28 | 25.00% | 463.07 |
| Apr | 3,158.14 | 24.00% | 757.95 |
| May | 5,494.78 | 23.00% | 1,263.80 |
| Jun | 618.49 | 22.00% | 136.07 |
| Jul | 2,946.39 | 21.00% | 618.74 |
| Aug | 3,143.96 | 20.00% | 628.79 |
| Sep | 7,722.43 | 19.00% | 1,467.26 |
| Oct | 4,033.02 | 18.00% | 725.94 |
| Nov | 8,753.21 | 17.00% | 1,488.05 |
| Dec | 773.11 | 16.00% | 123.70 |
| Total | 47,024.67 | | 9,945.59 |

Local 56 Masons and Plasterers
Fringe Benefit Funds
Liquidated Damages
At 1.0% Per Month

Employer:    Al's Construction- Chase Bank N.A. Account #669103764

A/C No:    2315

| 2007 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | 2,383.74 | 15.00% | 357.56 |
| Feb | 1,035.10 | 14.00% | 144.91 |
| Mar | 1,181.13 | 13.00% | 153.55 |
| Apr | 2,662.91 | 12.00% | 319.55 |
| May | 9,251.49 | 11.00% | 1,017.66 |
| Jun | 4,323.56 | 10.00% | 432.36 |
| Jul | | 9.00% | |
| Aug | | 8.00% | |
| Sep | | 7.00% | |
| Oct | | 6.00% | |
| Nov | | 5.00% | |
| Dec | | 4.00% | |
| Total | 20,837.93 | | 2,425.59 |

| 2008 | Deficiencies | Rate | Amount |
|---|---|---|---|
| Jan | | 3.00% | |
| Feb | | 2.00% | |
| Mar | | 1.00% | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| Total | | | |

Local 56 Masons and Plasterers
Fringe Benefit Funds
Bricklayers - Independent Agreement
Interest
At 1.5% Per Month

**EFFECTIVE JULY 1, 2007**

Employer:    Al's Construction- Chase Bank N.A. Account #6691037

A/C No:    2315

| 2007 | Deficiencies | Rate | Amount |
|------|-------------|------|--------|
| Jan | | | |
| Feb | | | |
| Mar | | | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | 3,697.78 | 13.50% | 499.20 |
| Aug | 3,655.23 | 12.00% | 438.63 |
| Sep | 4,344.56 | 10.50% | 456.18 |
| Oct | 16,368.24 | 9.00% | 1,473.14 |
| Nov | 2,531.27 | 7.50% | 189.85 |
| Dec | 165.29 | 6.00% | 9.92 |
| Total | 30,762.37 | | 3,066.92 |

| 2008 | Deficiencies | Rate | Amount |
|------|-------------|------|--------|
| Jan | | 4.50% | |
| Feb | | 3.00% | |
| Mar | | 1.50% | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| Total | | | |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

TRUSTEES OF THE BRICKLAYERS )
AND ALLIED CRAFTSMEN LOCAL 56 )
FRINGE BENEFIT FUND, )
)  Case No. 08-cv-1616
       Plaintiffs, )
)  Judge James B. Zagel
   v. )
)
AL'S MASONRY CONTRACTING, )
INC., an Illinois corporation; AL'S MAINTENANCE, )
INC., a dissolved Illinois corporation; ALFONSO )
GUZMAN, SR., individually; ANDREA GUZMAN, )
Individually; and MARIA SABAT a/k/a MARY SABAT )
a/k/a MARIA SORIA, individually, )
)
       Defendant. )

<u>**AFFIDAVIT**</u>

Donald D. Schwartz, upon being first duly sworn, on oath deposes and states:

1.    Affiant is partner in the Law Firm Arnold & Kadjan handling this case.

2.    Our firm has spent 5 hours in litigation in this matter.

3.    Our normal rate is $185.00-$250.00 per hour.

4.    Our firm charged the Bricklayers Local #56 Fund $8563.75 in this matter for 43.5

hours of work.

5.    Our firm charged $350.00 for court filing fee.

6.    Affiant is not currently suffering any infirmities and is competent to testify to all

the foregoing

FURTHER AFFIANT SAYETH NOT.

_____
**DONALD SCHWARTZ**





# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

- I N V O I C E -

Tear off top portion and
mail with remittance to:

Bricklayers Local 56 Benefit Funds
c/o Doug Johnston
371 S. Main Place
Carol Stream IL 60188

Legacy Professionals LLP
30 N. LaSalle Street
Suite 4200
Chicago, IL  60602

Amount Due: $30,746.14

Page:  1 of  1  Date:  3/25/2008

Client#: 000565 Invoice#: 207276

Tear Here ✄                                                          ✄ Tear Here

Client#: 000565 Invoice#: 207276
Date:  3/25/2008

For professional services rendered with regard
to the payroll compliance audit for Al's
Construction. Our time included auditing the
companies, including related companies;
meeting with Local Union officer and attorney.

| | |
|---|---:|
| T. Truesdale (field auditor)<br>138.00 hours @ $115.00 p/h................. | 15,870.00 |
| B. Yackley (field audit)<br>86.75 hours @ $90.00 p/h.................. | 7,807.50 |
| D. Vander Vorst (field audit)<br>1.50 hours @ $90.00 p/h................... | 135.00 |
| M. Scrementi (technical review)<br>28.25 hours @ $195.00 p/h.................. | 5,508.75 |
| J. Kemperas (Quality Contol)<br>5.00 hours @ $210.00 p/h................... | 1,050.00 |
| C. Kogut (attorney correspondence)<br>1.50 hours @ $195.00 p/h................. | 292.50 |
| Auto Expenses.................. | 82.39 |

CURRENT TOTAL                                              $30,746.14



EXHIBIT
C



# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

- I N V O I C E -

Bricklayers Local 56 Benefit Funds
c/o Doug Johnston
371 S. Main Place
Carol Stream IL 60188

Tear off top portion and
mail with remittance to:

Legacy Professionals LLP
30 N. LaSalle Street
Suite 4200
Chicago, IL  60602

Amount Due: $6,468.25

Page:  1 of  1  Date:  4/24/2008

Client#: 000565  Invoice#: 208042

Tear Here ✂

Tear Here

Client#: 000565  Invoice#: 208042
Date:  4/24/2008

For professional services rendered with regard
to the payroll compliance audit for Al's
Construction. Our time included auditing the
companies, including related companies;
meet with attorneys; court appearance;
correspondence with attorney; and review.

|   |   |
|---|---|
| T. Truesdale (field auditor) | |
| 9.00 hours @ $115.00 p/h................ | 1,035.00 |
| B. Yackley (field audit) | |
| 7.50 hours @ $90.00 p/h................. | 675.00 |
| M. Scrementi (review and court appearacne) | |
| 22.75 hours @ $195.00 p/h.............. | 4,436.25 |
| J. Kemperas (review) | |
| 1.50 hours @ $210.00 p/h.............. | 315.00 |
| Cabs........................... | 7.00 |
| CURRENT TOTAL | $6,468.25 |

The perfect balance of commitment and experience
www.legacycpas.com